FILED
DALLAS COUNTY
3/25/2019 2:18 PM
FELICIA PITRE
DISTRICT CLERK

Belinda Hernandez

Case 3:19-cv-01057-B   Document 89-1   Filed 01/11/21   Page 1 of 215   PageID 1319

No. DC-19-04222 _____

| | | |
|---|---|---|
| IMPERIAL TRADING CO., LLC | § | IN THE DISTRICT COURT |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | E-101ST JUDICIAL DISTRICT |
| | § | |
| A-Z WHOLESALERS, INC., | § | |
| DIAMOND WHOLESALE, INC., | § | |
| BARKAT G. ALI, and AMAR B. ALI | § | |
| | § | |
| Defendants. | § | DALLAS COUNTY, TEXAS |

## PLAINTIFF'S VERIFIED ORIGINAL PETITION AND
## EMERGENCY APPLICATION FOR *EX PARTE* APPOINTMENT OF RECEIVER

Plaintiff Imperial Trading Co., LLC ("Plaintiff" or "Imperial") files this Verified Original Petition and Emergency Application for *Ex Parte* Appointment of a Receiver (the "Verified Petition") against Defendants A-Z Wholesalers, Inc. ("A-Z"), Diamond Wholesale, Inc. ("Diamond"), Barkat G. Ali ("Barkat"), and Amar B. Ali ("Amar"). Together, A-Z and Diamond are referred to herein as "Debtors." Together, Barkat and Amar are referred to herein as "Guarantors." Collectively, Debtors and Guarantors are referred to herein as "Defendants." Imperial also seeks the *ex parte* appointment of Daniel J. "Corky" Sherman of Sherman & Yaquinto, LLP as the receiver for Defendants,[1] pursuant to Chapter 11 of the Texas Business Organizations Code, Chapter 64 of the Texas Civil Practice and Remedies Code, and this Court's equitable and inherent powers. In support thereof, Imperial submits the following:

## I.      RELIEF SOUGHT (RULE 47 DISCLOSURE):

1.      Pursuant to Texas Rule of Civil Procedure 47, Imperial states that the damages sought are within the jurisdictional limits of this Court. Imperial seeks monetary relief of over

---

[1] Attached hereto as Exhibit 9, and incorporated herein by reference, is a true and correct copy of Mr. Sherman's curriculum vitae.

1

**APP-1**[1]

ONE MILLION AND NO/100 ($1,000,000.00) DOLLARS, and non-monetary relief, as well as taxable costs of court, expenses, pre-judgment interest, post-judgment interest, and attorneys' fees.

## II.   DISCOVERY CONTROL PLAN:

2.      Imperial intends to conduct discovery under Level 3, pursuant to Rule 190.4 of the Texas Rules of Civil Procedure.

## III.   PARTIES:

3.      Plaintiff Imperial Trading Co., LLC is a limited liability company organized under the laws of Louisiana, with its principal place of business in Elmwood, Louisiana.

4.      Defendant A-Z Wholesalers, Inc. is a corporation organized under the laws of Texas, with its principal place of business in Dallas, Texas.  A-Z may be served with process by serving its registered agent, Amar B. Ali, at the following address: 5656 N. Central Expressway, #401, Dallas, Texas 75206, or wherever he may be found.

5.      Defendant Diamond Wholesale, Inc. is a corporation organized under the laws of Texas, with its principal place of business in Waco, Texas.  Diamond may be served with process by serving its registered agent, Amar B. Ali, at the following address: 5656 N. Central Expressway, #401, Dallas, Texas 75206, or wherever he may be found.

6.      Defendant Barkat G. Ali is an individual who resides in Collin County, Texas and may be served with process at 4527 Wyvonnes Way, Plano, Texas 75024, or wherever he may be found.

7.      Defendant Amar B. Ali is an individual who resides in Dallas County, Texas and may be served with process at 5656 N. Central Expressway, #401, Dallas, Texas 75206, or wherever he may be found.

## IV.   JURISDICTION AND VENUE:

8.      This Court has Jurisdiction over this suit and all Defendants.

**APP-2**[2]

9.      The wrongful conduct committed by Defendants, as shown *infra*, occurred in whole or in part in Texas.  A-Z has represented that its principal places of business is in Dallas County. Barak, who owns and operates the Debtors' businesses, is believed to be a resident of Collin County, Texas, who works in Dallas County, Texas, while Amar is believed to be a resident of Dallas County, Texas.

10.     Pursuant to Tex. Civ. Prac. & Rem. Code § 15.002(a) venue is proper in Dallas County, Texas because all or a substantial part of the events or omissions giving rise to the suit occurred in Dallas County, A-Z's principal place of business is in Dallas County, and Amar resides in Dallas County.

## V.      STATEMENT OF FACTS:

11.     The following facts are supported by this Verified Petition, which is verified by Brad Prendergast, who is Vice President of Finance for Imperial, and include the following exhibits, which are incorporated herein by reference:

a.   Exhibit 1 – Credit Agreement, dated March 11, 2011, by and between Imperial (through its predecessor in interest Harrison Company, LLC) and A-Z, and guaranteed by Guarantors (the "A-Z Agreement").

b.   Exhibit 2 – Commercial Guaranty of Amar Ali, dated January 11, 2019.

c.   Exhibit 3 – UCC-1 financing statement filed with the Office of the Secretary of State of Texas on January 19, 2018, as instrument number 18-002135898.

d.   Exhibit 4 – Credit Agreement, dated November 7, 2013, by and between Imperial (through its predecessor in interest Harrison Company, LLC) and Diamond, and guaranteed by Amar (the "Diamond Agreement").

e.   Exhibit 5 – UCC-1 financing statement filed with the Office of the Secretary of State of Texas on August 14, 2018, as instrument number 18-0028614696.

f.   Exhibit 6 – Notice of Default and Demand for Payment to Defendants, dated March 18, 2019.

g.   Exhibit 7 – Invoices from Imperial to Debtor.

**APP-3** [3]

h.      Exhibit 8 – Copies of Stopped Checks from Defendants to Imperial in the aggregate amount of $175,000.

12.     The terms of the A-Z Agreement and the Diamond Agreement are substantively identical.  Those two agreements are referred to herein, collectively, as the "Credit Agreement."

13.     This Verified Original Petition and Application for Appointment of a Receiver arises as a result of the Defendants' breaches of, and defaults under, the Credit Agreement.

14.     Notwithstanding the fact that Amar executed the Diamond Agreement on behalf of Diamond as "Purchaser," the credit agreement attached thereto shows that goods purchased and/or supplied thereunder were to be shipped to A-Z in Dallas, Texas.  *See* Ex. 4.

15.     Under the express terms of the Credit Agreements:

a.      "All invoices are due and payable without discount on or before expiration of the terms assigned to the Account;"

b.      Defendants "agree[d] to any interest on all past due sums at the rate of 22 percent per annum;"

c.      "In the event that [the personal guaranty] is executed by more than one person, then, in such event, the liabilities and obligations of the undersigned hereunder shall be joint and several and the relative wants herein shall be read so it is written in the plural;"

d.      Defendants "agree[d] that if it appears that the customer is insolvent or about to become insolvent or if any balance remains unpaid after the same is due, that all credit may be terminated [by Imperial] without notice until all balances are paid and until [Imperial] receives such assurances as are sufficient in its sole opinion to insure that all future charges will be paid when due;"

e.      Defendants "agree[d] to pay, in the event the account becomes delinquent and is turned over to an attorney or agency for collection, a reasonable fee;"

f.      Defendants "acknowledge[d] that the statement for goods and/or services purchased from [Imperial] are not payable in installments, but are payable in full…;"

g.      The terms of the Credit Agreements and Guarantors' personal guarantees "shall apply to all sales made by [Imperial] to Purchaser and not merely to the business location or operation noted [t]herein;" and

4

**APP-4**[4]

h.    Defendants "grant[ed] a UCC security interest in and to any and all of [Defendants'] present and future inventory (including consigned inventory), related equipment, goods, merchandise, and other items of personal property, items held for sale, including any and all right of forfeiture, all insurance proceeds related to above related items whether now owned or hereafter acquired by [Defendants] and proceeds therefore [(hereinafter, the "Collateral")], for all stores that [Defendants] operate[] now and hereafter and for all related parties and entities."

*See* Exs. 1 and 4 (emphasis added).

16.    Imperial perfected its security interest in the Collateral by filing the UCC-1 financing statements attached hereto as Exhibits 3 and 5, respectively.

17.    Moreover, Guarantors personally guaranteed the A-Z Agreement, and Amar personally guaranteed the Diamond Agreement (directing shipments to A-Z).  Each personal guarantee states:

I, the undersigned, hereby personally guarantee to [Imperial] payment of any obligation of the aforesaid Purchaser and I hereby bind myself to pay you on demand any sum which may become due to you by the Purchaser whenever the Purchaser shall fail to pay same.  It is understood that this guaranty shall be a continuing and irrevocable guaranty and indemnity for such indebtedness of the Purchaser.  I hereby waive notice of default, non-payment and notice thereof … I further agree to pay, in the event the account becomes delinquent and is turned over to any attorney or collection agency for collection, a reasonable fee….

*See* Exs. 1 and 4 (emphasis added).

18.    Further, Amar also executed a Commercial Guaranty of the A-Z agreement, which states:

Guarantor hereby unconditionally guarantees the Guaranteed Obligations[2] which are monetary obligations and shall be paid in full when due and payable…Guarantor's liability hereunder is direct, absolute and unconditional and may be enforced after nonpayment or non-performance by Maker[3] of any Guaranteed Obligations without requiring Imperial Trading to resort to any other person or

---

[2] The term "Guaranteed Obligations" is defined in the Commercial Guaranty to mean: "all principal, interest, and other sums coming due under the Note, the Credit Agreement, and any other loan documents."
[3] The term "Maker" is defined as A-Z Wholesalers, Inc.

**APP-5**[5]

entity (including, without limitation, Maker) or any other right, remedy or collateral.

*See* Ex. 2.

19.     Thus, Barkat personally guaranteed the A-Z Agreement, and Amar guaranteed both Credit Agreements—the Diamond Agreement, directly, and the A-Z Agreement, by virtue of the terms of the Commercial Guaranty, discussed above.   Indeed, Amar specifically guaranteed payment of all debts of A-Z to Imperial by signing the Commercial Guaranty.  *See* Ex. 2.

20.     With respect to the Credit Agreements, each Guarantor agreed that the terms of the respective Credit Agreements—and their personal guarantees—would not "merely [apply] to the business location or operation noted herein."  Exs. 1 and 4.  Moreover, each Guarantor personally guaranteed debts secured by A-Z's inventory, for goods that were to be shipped to A-Z, at 11100 Harry Hines Blvd., Dallas, Texas 75229.  *See id.* ("grant[ing] a UCC security interest in and to any and all of Purchaser's present and future inventory… <u>for all stores that purchaser operates now</u> <u>and hereafter and for all related parties and entities</u>"); *see also* Exs. 1 and 4 (the credit applications attached thereto).

21.     Imperial sent a Notice of Default and Demand for Payment to Defendants on March 18, 2019, notifying Defendants of their defaults under the Credit Agreements, among other things, and demanding that Defendants pay the entire unpaid balance of $2,574,885.73 owed under the Credit Agreements.  *See* Ex. 6.  That unpaid balance is further evidenced by the Invoices attached hereto as Exhibit 7.  But Defendants have failed and refused to make such payment to Imperial.

22.     In addition, Defendants—who had delivered numerous checks to Imperial for future deposit—stopped payment on six (6) checks that Imperial attempted to deposit (in the aggregate amount of $175,000) before Imperial sent its demand.  *See* Ex. 8.  After Imperial sent its demand, on March 19, 2019, Imperial attempted to deposit six (6) more checks from Defendants

6

(in the aggregate amount of $150,000); a seventh check on March 20, 2018 (in the amount of $25,000); and an eighth check on March 21, 2018 (also in the amount of $25,000).

23.    None of those eight (8) checks (in the aggregate amount $200,000) have cleared, and Imperial suspect Defendants may also stopped payment on those eight (8) checks as well.

24.    Thus, Defendants have certainly stopped payment on six (6) checks (in the aggregate amount of $175,000). Defendants may have stopped payment on as many as 14 checks (in the aggregate amount of $375,000).

25.    The fact that Defendants have stopped payment on checks further heightens Imperial's concerns regarding Defendants' liquidity and motives.  Such conduct by Defendants has fueled concerns that—without immediate Court intervention—the Collateral will go missing and/or be sold, with the proceeds being moved beyond Imperial's reach, as discussed below. *See* Part VII, Count 4, *infra*.

26.    As of the filing of this Verified Petition, after allowing for all just and lawful offsets, payments, and credits, and exclusive of interest, reasonable and necessary attorneys' fees, costs, and expenses, the total amount due and owing to Imperial under the Credit Agreements is $2,574,885.73.  Under the Credit Agreements' terms, interest on that balance has accrued, is accruing, and will continue to accrue, at 22 percent (22%) per annum.

27.    As a result of Defendants' defaults, Imperial retained the undersigned law firm to represent it, to protects its rights under the Credit Agreements, and to, among other things, file suit to enforce the Credit Agreements and collect the amounts due and owing thereunder.  Imperial agreed to pay the undersigned firm for its reasonable and necessary attorneys' fees, costs, and expenses incurred.

## VI.    <u>CONDITIONS PRECEDENT:</u>

28.    All conditions precedent to Imperial's right to maintain this suit and file this application have been satisfied and/or waived.

## VII.    <u>CLAIMS FOR RELIEF:</u>

**Count 1 – Breach of Contract:**

29.    Imperial incorporates by reference paragraphs 1 through 23 herein.

30.    The Credit Agreements are valid and enforceable contracts by and among Plaintiff and Defendants.

31.    Imperial has performed all conditions precedent, covenants, and promises required of it pursuant to the terms and conditions of the Credit Agreements.

32.    Defendants have breached the Credit Agreements—and defaulted thereunder—by failing to make payments due and owing to Imperial under the Credit Agreements.

33.    Imperial has suffered damages as a result of Defendants' breaches in an amount no less than $2,574,885.73, plus all interest, fees, expenses, and costs that have accrued since October 22, 2018, and that continue to accrue under the terms of the Credit Agreements.

34.    Consequently, Imperial in entitled to the rights and remedies available to it under the Credit Agreements and at law.

**Count 2 – Suit on Sworn Account:**

35.    Imperial incorporates by reference paragraphs 1 through 29 herein.

36.    In the alternative, without waiving the foregoing, Imperial brings this action for suit on sworn account for non-payment for the goods sold and delivered by Imperial to Defendants.

37.    From October 22, 2018 to March 4, 2019, Defendants ordered from Imperial various quantities of tobacco products and other sundries for Defendants' convenience store business. These agreements to purchase tobacco products and other sundries were memorialized

by written invoices. *See* Ex. 7. From October 22, 2018 to March 4, 2019, Imperial submitted 39 invoices to Defendants for such products in the total amount of $2,574,885.73, exclusive of interest.

38.    Imperial timely delivered all of the products ordered by Defendant and reflected in the invoices. Imperial fully complied with the parties' agreements.

39.    The charges for the tobacco products and other sundries at issue are the usual, customary, and reasonable charges for such products and are the amounts that Defendants agreed to pay to Imperial. These amounts are reflected in the invoices pertaining to the transactions. *See* Ex. 7. Furthermore, these items were and are reasonably worth the amounts charged.

40.    Despite the invoices being due within 30 day terms, Defendant's account remains unpaid. The invoices are now up to four (4) months delinquent.

41.    Imperial has made repeated requests to Defendants to make payments on the invoices. On March 18, 2019, counsel for Imperial sent a letter to Defendants demanding payment of the account. But Defendants have yet to pay the invoices as requested.

42.    Imperial has made allowances to Defendants' account for any just payments, offsets, and credits, yet the amount of $2,574,885.73, exclusive of interest, remains unpaid, due and owing to Imperial on this account.

43.    All conditions precedent to Imperial's right to recovery have been performed or have occurred.

**Count 3 – Attorneys' Fees:**

44.    Defendants' default in payment has made it necessary for Imperial to employ Locke Lord LLP to file suit. Imperial's claim was timely presented to Defendants, by letter dated March 18, 2019, but remains unpaid. Imperial has satisfied any presentment issue. Imperial prays that

**APP-9**[9]

the Court award it its reasonable attorneys' fees under the Credit Agreements, or alternatively, under section 38.001 of the Texas Civil Practice and Remedies Code.

**Count 4 – *Ex. Parte* Appointment of a Receiver:**

45.     Imperial incorporates by reference paragraphs 1 through 38 herein.

46.     Pursuant to Tex. Civ. Prac. & Rem. Code § 64.001(a)(2) a receiver may be appointed "*in an action by a creditor to subject any property or fund to his claim.*"  In such cases, a receiver may be appointed upon the application of a party that has "*a probable interest in or right to the property or fund, and the property or fund must be in danger of being lost, removed or materially injured.*"  Tex. Civ. Prac. & Rem. Code § 64.001(b) (emphasis added).

47.     Moreover, pursuant to section 11.404(a)(2)(B) and 11.404(a)(3) of the Texas Business and Organizations Code, this Court may appoint a receiver over the property and business of a domestic entity where in an action by a creditor of the domestic entity it is established that the entity is insolvent and has admitted in writing that the claim of the creditor is due and owing, or in an action in which courts of equity have traditionally appointed a receiver.

48.     Furthermore, pursuant to section 11.405(a)(3) and 11.405(a)(4) of the Texas Business and Organizations Code, on application by a creditor of a domestic entity, this Court may order the liquidation of the property and business of a domestic entity and appoint a receiver to effect the liquidation if (i) the entity is in receivership and the court does not find that any plan presented before the first anniversary date of the receiver was appointed is feasible for remedying the condition requiring appointment of the receiver; or (ii) it is established that irreparable damage will ensue to the unsecured creditors of the domestic entity as a class generally, unless there is an immediate liquidation of the property of a domestic entity.

49.     Lastly, Article 5, section 8 of the Texas Constitution makes clear that a Texas district court is a court of general original jurisdiction, and as such, has the power to appoint a

APP-10[10]

receiver, along with other powers of law and equity. *See* Tex. Gov't Code §§ 24.007-008 and 24.303. Indeed, this Court may appoint a receiver on its own motion and without application of a party because the facts justify the appointment to preserve and protect property in litigation. *See Cross v. Cross*, 738 S.W.2d 86, 87 (Tex. App.—Corpus Christi 1987, writ dism'd w.o.j.).

50.     Here, the Credit Agreements and the UCC-1 financing statements unambiguously establish Imperial's perfected security interest in, and right to, the Collateral.

51.     Defendants are in default under the Credit Agreements.

52.     As a result, Imperial sent its Notice of Default and Demand for Payment to Defendants, demanding payment of the amounts owed under the Credit Agreements.

53.     Accordingly, because Defendants have stopped payment on checks (*see* Ex. 8), and have failed to immediately pay to Imperial the amounts demanded, Imperial believes that Debtors are insolvent.

54.     Debtors' default has put the Collateral in immediate danger of being lost, removed, or materially injured and has caused, and will continue to cause, great and irreparable damage to Imperial until Debtors are enjoined and restrained by order of this Court.

55.     The Collateral is in immediate danger of being lost, removed, or materially injured, and Imperial is in danger of irreparable damage because: (i) Debtors' retention of the proceeds from the disposition of Collateral sold allows Debtors to use Imperial's Collateral for unauthorized purposes thereby resulting in the dissipation of Imperial's Collateral; (ii) the Collateral includes tobacco products and various other sundries that can be easily transferred or sold with the proceeds therefrom lost or removed beyond Imperial's recovery; and (iii) to the extent the Collateral is sold to a customer in the ordinary course of Debtors' business, Imperial may lose its security interest in accordance with Tex. Bus. Comm. Code. § 9.3320.

56.     Imperial seeks the immediate, *ex parte* appointment of a receiver to operate, preserve and protect the value of the Collateral from being lost, removed, or materially damaged, or alternatively, to liquidate the Collateral and Debtors' business.  In addition to an alleged $1,985,669.57 of wholesale inventory (as of January 29, 2019), Defendants have represented to Imperial that A-Z currently has $981,611.86 in accounts receivable.  Imperial cannot independently verify the accuracy of those reports; however, even if those amounts are accepted as true, Defendants have admitted in writing that their tangible assets are insufficient to satisfy Defendants' debts under the Credit Agreements.  Accordingly, the appointment of a receiver is necessary to protect Debtors' intangible assets, such as accounts receivable, as Debtors may otherwise be able to collect on those accounts and dispose of the proceeds, to Imperial's detriment. Furthermore, if a receiver is not appointed, any "going concern" value associated with the Debtors' business could be lost.  Thus, if a receiver is not appointed to operate, preserve, and protect the value of the Collateral and Debtors' business, or alternatively, to liquidate the Collateral and the Debtors' business, Imperial is in danger of suffering irreparable damage, and any unsecured creditors of Debtors are certain, if not nearly certain, to also suffer irreparable damage.

57.     All other requirements in law have been complied with and Imperial has no adequate remedy at law for the injuries it will suffer if Debtors retain possession of the Collateral in defiance of Imperial's rights because the solvency and ability of Debtors to pay damages is highly doubtful, and it will be impossible for Imperial to determine the precise amount of damages it will suffer if Debtors' conduct is not restrained and enjoined.

58.     Imperial's request for appointment of a receiver is made without prejudice to Imperial's right to exercise a nonjudicial foreclosure or its other remedies as provided for by the Credit Agreement and/or applicable law.

**APP-12**[12]

## VIII.   <u>PRAYER:</u>

WHEREFORE, Imperial prays judgment against Defendants as follows:

A.     That Defendants be cited and served as set forth herein;

B.     For damages, jointly and severally as to all Defendants, in an amount no less than $2,574,885.73, plus pre-judgment interest at 22 percent (22%) per annum, or the highest lawful rate;

C.     Pursuant to Tex. Civ. Prac. & Rem. Code § 64.001, Tex. Bus. Org. Code §§ 11.404 and/or 11.405, and this Court's equitable and inherent powers, for the immediate, *ex parte* appointment of Daniel J. "Corky" Sherman of Sherman & Yaquinto, LLP as a receiver for Defendants, with powers authorized by this Court to operate, preserve, and protect the Collateral during the pendency of this suit, with the power to take further action as authorized by this Court;

D.     For reasonable attorneys' fees incurred herein;

E.     For all costs of suit herein;

F.     Post-judgment interest on the foregoing sums at 22 percent (22%) per annum, or the highest lawful rate, from the date of judgment until paid; and

G.     For such other and further relief as this Court may deem just.

Dated: March 25, 2019.                    Respectfully submitted,

                                          /s/   *Joseph A. Unis, Jr.*
                                          Elizabeth M. Guffy
                                          State Bar No. 08592525
                                            eguffy@lockelord.com
                                          LOCKE LORD LLP
                                          600 Travis Street, Suite 2800
                                          Houston, TX 77002
                                          T:  713-226-1200
                                          F:  713-226-3717
                                          Joseph A. Unis, Jr.
                                          State Bar. No. 24075625
                                            junis@lockelord.com
                                          LOCKE LORD LLP
                                          2200 Ross Avenue, Suite 2800
                                          Dallas, Texas 75201-6776
                                          T: 214-740-8000
                                          F: 214-740-8800
                                          **ATTORNEYS FOR PLAINTIFF**
                                          **IMPERIAL TRADING CO, LLC**

**APP-14**[14]

FILED
DALLAS COUNTY
5/2/2019 2:44 PM
FELICIA PITRE
DISTRICT CLERK

Margaret Thomas

No. DC-19-04222

| | | |
|---|---|---|
| IMPERIAL TRADING CO., LLC | § | IN THE DISTRICT COURT |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| v. | § | 101st JUDICIAL DISTRICT |
| | § | |
| A-Z WHOLESALERS, INC., | § | |
| DIAMOND WHOLESALE, INC., | § | |
| BARKAT G. ALI, and AMAR B. ALI | § | |
| | § | |
| **Defendants.** | § | DALLAS COUNTY, TEXAS |

## MOTION FOR NONSUIT WITHOUT PREJUDICE

Pursuant to Rule 162 of the Texas Rules of Civil Procedure, Plaintiff Imperial Trading Co., LLC ("Plaintiff") moves the Court to nonsuit all of Plaintiff's claims against Defendants A-Z Wholesalers, Inc., Diamond Wholesale, Inc., Barkat G. Ali, and Amar B. Ali, without prejudice, effective immediately on the filing on this motion.

Respectfully submitted,

*/s/ Joseph A. Unis, Jr.*
Elizabeth M. Guffy
State Bar No. 08592525
 eguffy@lockelord.com
LOCKE LORD LLP
600 Travis Street, Suite 2800
Houston, TX 77002
T:  713-226-1200
F:  713-226-3717

Joseph A. Unis, Jr.
State Bar. No. 24075625
 junis@lockelord.com
LOCKE LORD LLP
2200 Ross Avenue, Suite 2800
Dallas, Texas 75201-6776
T: 214-740-8000
F: 214-740-8800

**ATTORNEYS FOR PLAINTIFF
IMPERIAL TRADING CO, LLC**

**APP-15**

## <u>CERTIFICATE OF SERVICE</u>

I certify that on May 2, 2019, a true and correct copy of the foregoing document was served on all counsel of record via the court's electronic filing system, in accordance with the Texas Rules of Civil Procedure.

<u>*/s/ Joseph A. Unis, Jr.*</u>
Joseph A. Unis, Jr.

**APP-16**

No. DC-19-04222

| | | |
|---|---|---|
| IMPERIAL TRADING CO., LLC | § | IN THE DISTRICT COURT |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| v. | § | 101st JUDICIAL DISTRICT |
| | § | |
| A-Z WHOLESALERS, INC., | § | |
| DIAMOND WHOLESALE, INC., | § | |
| BARKAT G. ALI, and AMAR B. ALI | § | |
| | § | |
| **Defendants.** | § | DALLAS COUNTY, TEXAS |

## ORDER GRANTING NONSUIT WITHOUT PREJUDICE

Came on for consideration this day Plaintiff's Motion for Nonsuit Without Prejudice (the "Motion"). The Court, having considered the Motion, finds that it is well-founded and should be, and hereby is, in all things, GRANTED. It is therefore,

ORDERED, ADJUDGED, and DECREED, that Plaintiff's Motion for Nonsuit Without Prejudice be, and hereby is, GRANTED.

SIGNED THIS _____ day of _____, 2019.

_____
JUDGE PRESIDING

**ORDER GRANTING NONSUIT WITHOUT PREJUDICE – Page 1**

**APP-17**

<u>**VERIFICATION**</u>

**STATE OF LOUISIANA** )
)
**PARISH OF JEFFERSON** )

Before me, the undersigned Notary Public, on this day personally appeared Brad Prendergast, who, after being duly sworn, testified:

"My name is Brad Prendergast, and I am Vice President of Finance for Imperial Trading Co., LLC. I am of legal age and competent to make this statement. I have read the factual allegations in paragraphs 11 − 27, 33, 37-42, and 52-56 of Plaintiff's Verified Original Petition and Application for Appointment of Receiver, and they are all true and correct."

_____
Brad Prendergast

SUBSCRIBED TO AND SWORN TO BEFORE ME on this 22nd day of March 2019.

_____
Notary Public in and for
The State of Louisiana          STATE OF LOUISIANA

My Commission expires:

LINDA GEORGINA MATTA
Notary Public
LSB# 35228     NP#136494
Parish of Orleans * State of Louisiana
Lifetime Statewide Commission

15

**APP-18**

*2- Account numbers*

## CREDIT APPLICATION

# ☼HARRISON
### SUPER REGIONAL FOOD DISTRIBUTOR

*175*

DATE *3/11/11*
SALESMAN *Rodney Thom*
SALESMAN # *27*

*990006043*

| FEDERAL TAX I.D. NUMBER | SALES TAX CERTIFICATE NO. | CIGARETTE/TOBACCO PERMIT NUMBER |

**BILLTO**
NAME OF PURCHASER *A-Z WHOLESALERS, INC.*
ADDRESS *11100 HARRY HINES BLVD.*
CITY, STATE, ZIP *DALLAS, TX 75229*
ATTENTION OF
PHONE NO. *(972) 484-1153*   FAX NO. *(972) 488-1609*

**SHIPTO**
BUSINESS NAME *A-Z WHOLESALERS, INC.*
(dba) TRADE NAME *A-Z WHOLESALE*
ADDRESS *11100 HARDY HINES BLVD*
CITY, STATE, ZIP *DALLAS, TX 75229*
COUNTY *DALLAS*   PHONE NO. *(972) 484-1153*

### BUSINESS FACTS OF PURCHASER

◻ Proprietorship ◻ Partnership ☒Corporation ◻ Franchise of _____

Length of time under new ownership *1999*
Estimated Weekly Purchases $_____
Manager's Name _____

Previous Business Name or Employment _____
NAME _____   ADDRESS _____
CITY _____   STATE _____   ZIP _____

Does Purchaser Own Business? ☒Yes ◻ No

If Owned, but Mortgaged, Name, Address and Phone No. of Mortgager
_____
_____
_____

If Leasing Building and/or Equipment, Name, Address and Phone No. of Lessors
_____
_____
_____

DUNS # _____
Person to Contact _____
Phone Number _____

### BANKING

BANK NAME *ONE WORLD BANK*   PHONE # *(972) 243-7775*   BANK OFFICER *MS. TRACY ROBINSON*
ADDRESS *2449 WALNUT HILL LANE*
CITY, STATE, ZIP *DALLAS, TX 75229*
ACCOUNT NO. *7867351*

### TRADE REFERENCES: (other food distributors)

| NAME | ADDRESS | PHONE NO. | ACCT. # |
|------|---------|-----------|---------|
| 1. *SEE ATTACHED* | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |

173

Complete the following for each individual Proprietor, Partner, Manager, Corporate Officer, and Shareholder (if all shares are owned by 5 or less persons). Use additional sheets, if necessary.

★ BARKAT G. ALI , PRES/CEO
NAME AND TITLE

616 CLARIDEN RANCH RD
HOME ADDRESS

SOUTHLAKE , TX 76092
CITY, STATE, ZIP

★
PREVIOUS ADDRESS IF LESS THAN 3 YEARS AT CURRENT

SOCIAL SECURITY NO.          10/22/1950
                             DOB

                    (817) 491 7377
DRIVER'S LICENSE NO.   HOME PHONE
                    817- 491-3988

100 %
PERCENTAGE OF OWNERSHIP

AMAN B. ALI   (214) 682-6355
NAME OF RELATIVE NOT LIVING WITH YOU   PHONE NUMBER

★
NAME AND TITLE

HOME ADDRESS

CITY, STATE, ZIP

★
PREVIOUS ADDRESS IF LESS THAN 3 YEARS AT CURRENT

SOCIAL SECURITY NO.          DOB

DRIVER'S LICENSE NO.   HOME PHONE

PERCENTAGE OF OWNERSHIP

NAME OF RELATIVE NOT LIVING WITH YOU   PHONE NUMBER

★
NAME AND TITLE

HOME ADDRESS

CITY, STATE, ZIP

★
PREVIOUS ADDRESS IF LESS THAN 3 YEARS AT CURRENT

SOCIAL SECURITY NO.          DOB

DRIVER'S LICENSE NO.   HOME PHONE

PERCENTAGE OF OWNERSHIP

NAME OF RELATIVE NOT LIVING WITH YOU   PHONE NUMBER

★
NAME AND TITLE

HOME ADDRESS

CITY, STATE, ZIP

★
PREVIOUS ADDRESS IF LESS THAN 3 YEARS AT CURRENT

SOCIAL SECURITY NO.          DOB

DRIVER'S LICENSE NO.   HOME PHONE

PERCENTAGE OF OWNERSHIP

NAME OF RELATIVE NOT LIVING WITH YOU   PHONE NUMBER

## CERTIFICATE OF RESALE
## TANGIBLE PERSONAL PROPERTY

I HEREBY CERTIFY: That I hold Limited Sales Tax Permit No. 3 2001908147 issued pursuant to the Limited Sales, Excise, and Use Tax Law, and that the tangible personal property which I will purchase from Harrison Company, L.L.C., Bossier City, Louisiana, will be re-sold by me in the form of tangible personal property; however, if I make any use of the tangible personal property other than retention, demonstration or display while holding it for sale in the regular course of business, the use shall be taxable to me as of the time when the tangible personal property is first used, and the sales price of the property to me shall be deemed the measure of the tax.

NAME OF BUSINESS   A-Z WHOLESALERS, INC.

SIGNATURE   Barkat Ali   President

APP-20[18]

# Harrison Company, L.L.C.

## TERMS OR CONDITIONS

Parties hereby agree that all purchases made and extensions of credit are subject to the following terms and conditions:

1. All invoices are due and payable without discount on or before expiration of the terms assigned to the Account, and the terms have been explained to me. All sums received by Seller shall first be applied to the oldest charges, then to the next oldest, and so forth. Purchaser agrees to any interest on all past due sums at the rate of 22 percent per annum.

2. The undersigned Purchaser agrees to pay Seller a service charge of $30.00 for all protested checks returned by their bank.

3. No credit will be extended unless the personal guaranty set out below is signed by a proprietor or partner. In the event that this guaranty is executed by more than one person, then, in such event the liabilities and obligations of the undersigned hereunder shall be joint and several and the relative words herein shall be read so it is written in the plural.

4. The undersigned purchaser agrees that if it appears that the customer is insolvent or about to become insolvent or if any balance remains unpaid after same is due, that all credit may be terminated without notice until all balances are paid and until Seller receives such assurances as are sufficient in its sole opinion to insure that all future charges will be paid when due.

5. The undersigned Purchaser agrees to pay, in the event the account becomes delinquent and is turned over to an attorney or agency for collection, a reasonable fee. In no event shall such reasonable fee be less than 33⅓% of the balance due plus all attendant collection costs. It is understood that in the event of suit or action, that Bossier Parish, Louisiana is the venue for litigation. I/we understand we are waiving our right to litigate outside of Bossier Parish, Louisiana. We further covenant and agree, if suit is filed, that the Superior Court of Bossier Parish, LA retains both in rem and personam jurisdiction over us and all our assets.

6. The undersigned agrees to notify Seller by certified mail of any change of ownership of the Customer or of any change of financial status which renders or threatens to render the Customer insolvent and further agrees to be liable for all purchases should the undersigned fail to comply with said notification.

7. The parties hereby acknowledge that the statement for goods and/or services purchased from Seller are not payable in installments, but are payable in full as stated herein.

8. The covenants, waivers, releases and promises aforestated are made in consideration of Seller extending credit to the Purchaser on open account.

9. Seller may require that a new credit application be filed at any time and may terminate credit if such application is not filed.

10. This credit application and the following personal guaranty shall apply to all sales made by Seller to Purchaser and not merely to the business location or operation noted herein.

11. Purchaser warrants to Seller that the tobacco tax number and the sales tax number are valid and agrees to assume all liabilities associated with these representations.

12. Purchaser herein grants a UCC security interest in and to any and all of Purchaser's present and future inventory (including consigned inventory), related equipment, goods, merchandise, and other items of personal property, items held for sale, including any and all right of forfeiture, all insurance proceeds related to above related items whether now owned or hereafter acquired by purchaser and proceeds therefrom, for all stores that purchaser operates now and hereafter and for all related parties and entities.

13. Purchaser warrants to Seller that all financial information furnished for the purpose of obtaining credit is true, correct and complete in all material respects, and Purchaser authorizes Seller to investigate all references furnished pertaining to the credit and financial responsibility of Purchaser.

THIS APPLICATION MUST BE COMPLETED IN FULL (INCLUDING GUARANTY) AND MUST BE APPROVED BY SELLER'S CREDIT MANAGER BEFORE CREDIT WILL BE EXTENDED.

---

3/11/11
DATE

RODNEY Thomas #27
SALES REPRESENTATIVE (NAME & NUMBER)

APPROVED, CREDIT MANAGER

A-Z WHOLESALES, INC.
PURCHASER (COMPANY NAME)

Barkat G. Ali    Pres. & CEO
PRINTED NAME OF PROPRIETOR, PARTNER, OR OFFICER    TITLE

X _____
SIGNATURE OF ABOVE

---

I, the undersigned, hereby personally guarantee to the aforesaid Seller payment of any obligation of the aforesaid Purchaser and I hereby bind myself to pay you on demand any sum which may become due to you by the Purchaser whenever the Purchaser shall fail to pay the same. It is understood that this guaranty shall be a continuing and irrevocable guaranty and indemnity for such indebtedness of the Purchaser. I hereby waive notice of default, non-payment and notice thereof and consent to any modification or renewal of the credit agreement hereby guaranteed, and to all renewals of extension of credit. I further agree to pay, in the event the account becomes delinquent and is turned over to any attorney or collection agency for collection, a reasonable fee, and in no event shall such reasonable fee be less than 33⅓% of the balance due plus all attendant collection costs.

WITNESS

DATE

GUARANTOR'S SIGNATURE (OWNER, PARTNER)

Case 3:19-cv-01057-B Document 89-1 Filed 01/11/21 Page 22 of 215 PageID 1340

**A-Z WHOLESALERS, INC**
11100 Harry Hines Blvd
Dallas, Tx-75229
Phone # 972-484-1153
Fax  # 972-488-1669

---------------------------------------------------------------------------------------------

| | |
|---|---|
| E.I.N. | 75-2847903 |
| Tobacco Permit # | 99006043 |
| Sales Tax | 32001908147 |
| D & B | 80-956-1210 |
| Date of Incorporation | October, 1999 |
| President | Barkat Ali |

-------------------------------------------------

**Contacts**

**Bank Reference**    **One World Bank**          Tracy Robison
2449, Walnut Hill Lane      Chief Financial Officer
Dallas, TX-75229
Phone # 972-243-7775
Fax    # 972-243-1663
tracy.robison@oneworldbank.com

**Trade References :**   **John Middleton, Inc**       Rita
418 W. Church Road        Credit Manager
King of Persia P.A.-19406
Phone # 908-904-3496
Fax    # 908-904-3794

**Conwood Sales Co, LLC**    Ms. Melinda
813, Ridgelake Blvd
Memphis, TN 38120
Phone # 901-248-1683
Fax- 901-685-2816

**Republic Tobacco, LLP**    Ms. Nancy Boda
2301, Ravine Way
Glenview, IL-60025
Phone # 847-832-1059
Fax- 847-919-4377

**APP-22**

20

**Swisher International, Inc**  Ms. Say Allen
P.O. Box 2230
Jacksonville, Fl 32203-2230
Fax # 904-633-2042


**Altadis USA, Inc**  Ms. Yamani Singh
Credit Department
P.O. Box 932985
Atlanta, GA-31193-2985
Fax # 954-938-7821

# PROMISSORY NOTE

$250,000.00                                                                              January 11, 2019

      FOR VALUE RECEIVED, A-Z WHOLESALERS, INC. ("Maker") promises to pay to the order of IMPERIAL TRADING CO., L.L.C. ("Imperial Trading") at its principal office located at 701 Edwards Avenue, Harahan, Louisiana 70123 (or such other place as the holder hereof may hereafter designate in writing), in immediately available funds and in lawful money of the United States of America, the principal sum of TWO HUNDRED AND FIFTY THOUSAND and 00/100 Dollars ($250,000.00) without interest.

     **1.**    **Application/Credit Agreement; Security**.  This Promissory Note has been issued pursuant to the terms of that certain Application/Credit Agreement effective as of March 11, 2011 dated concurrently herewith between Imperial Trading and Maker, (the "Credit Agreement").  Reference is hereby made to the Credit Agreement for all purposes including definitions of capitalized terms not otherwise defined herein.  Imperial Trading is entitled to the benefits of and security provided for in the Credit Agreement.  However, to the extent of any inconsistency between this Promissory Note and the Credit Agreement, the terms of this Promissory Note shall control.

     **2.**    **Payments of Principal.**

        (a)    On the Maturity Date of 2/28/2019, the entire principal balance of this Promissory Note, in the amount of $250,000.00, shall be finally due and payable without notice or demand.

        (b)    If any payment provided for in this Promissory Note shall become due on a day other than a business day, such payment may be made on the next succeeding business day (unless the result of such extension of time would be to extend the date for such payment into another calendar month or beyond the Maturity Date), and in either such event such payment shall be made on the business day immediately preceding the day on which such payment would otherwise have been due.

        (c)   ~~Maker agrees that while this Promissory Note is outstanding and the Credit Agreement remains in effect, Maker will purchase all tobacco, candy, HBA, dairy, fresh, snacks, supplies and groceries for all Maker's Stores from Imperial Trading and/or its subsidiaries, affiliates, owners, agents and/or employees and will only purchase from a second supplier those items for which Imperial Trading cannot meet Customer's needs (i.e. order quantity and/or "need by" date) for individual orders.  This provision requires that Imperial Trading is to receive no less than 100% of all business from Maker in any given month for the categories and types of goods/product agreed to in this agreement.~~ 

     **3.**    **No Usury Intended.**  Notwithstanding any provision to the contrary contained in this Promissory Note, it is expressly provided that in no case or event shall the aggregate of (i) all interest on the unpaid balance of this Promissory Note, accrued or paid from the date hereof and (ii) the aggregate of any other amounts accrued or paid

---

pursuant to this Promissory Note or the Credit Agreement, which under applicable laws are or may be deemed to constitute interest upon the indebtedness evidenced by this Promissory Note from the date hereof, ever exceed the maximum rate allowed by applicable law. In this connection, Maker and Imperial Trading stipulate and agree that it is their common and overriding intent to contract in strict compliance with applicable usury laws. In furtherance thereof, none of the terms of this Promissory Note shall ever be construed to create a contract to pay, as consideration for the use, forbearance or detention of money, interest at a rate in excess of the maximum rate allowed by applicable law. The provisions of this Paragraph shall control all agreements, whether now or hereafter existing and whether written or oral, between Maker and Imperial Trading.

4.  **Default.**

(a)  Maker shall be in default ("Default") under the Credit Agreement and this Promissory Note in the event that (i) any payment is not made when due under the Promissory Note in accordance with the other terms herein; ~~or (ii) any breach or event of default, including but not limited to~~ *ℓℓ* ~~payment default, exists under the Credit Agreement beyond the applicable notice and cure period, if any; or (iii) any breach or event of default shall have occurred under any other~~ agreement between Maker and Imperial Trading (or any of its affiliates)..

(b)  Upon the occurrence of Default, Imperial Trading shall have the right, at its sole option, to declare formally this Promissory Note to be in default and to accelerate the maturity and insist upon immediate payment in full of the unpaid principal balance then outstanding under this Promissory Note, together with reasonable attorneys' fees, costs, expenses and other fees and charges as provided herein. ~~Imperial Trading shall have the further right, again at its sole option, to insist upon immediate payment in full of~~ *ℓl* ~~each and every other loan, extension of credit, debt, liability and/or obligation of every nature and kind that Maker may then owe to Imperial Trading, whether direct or indirect or by way of assignment, and whether absolute or contingent, liquidated or unliquidated, voluntary or involuntary, determined or undetermined, secured or unsecured, whether Maker is obligated alone or with others on a "solidary" or "joint and several" basis, as a principal obligor or otherwise, all without further notice or demand, unless Imperial Trading shall otherwise elect~~. If Imperial Trading declares this Promissory Note to be in Default, Imperial Trading, at its option, may also, accrue the applicable interest rate on the outstanding principal balance under this Promissory Note to a default interest rate of *ℓ* ^seven ~~twenty-one~~ percent (2~~1~~7%) per annum.

5.  **No Waiver by Imperial Trading.**  No delay or omission of Imperial Trading or any other holder hereof to exercise any power, right or remedy accruing to Imperial Trading or any other holder hereof shall impair any such power, right or remedy or shall be construed to be a waiver of the right to exercise any such power, right or remedy. Imperial Trading's right to accelerate this Promissory Note for any late payment or Maker's failure to timely fulfill its other obligations hereunder shall not be waived or deemed waived by Imperial Trading by Imperial Trading's having accepted a late payment or late payments in the past or Imperial Trading otherwise not accelerating this Promissory Note

or exercising other remedies for Maker's failure to timely perform its obligations hereunder. Imperial Trading shall not be obligated or be deemed obligated to notify Maker that it is requiring Maker to strictly comply with the terms and provisions of this Promissory Note before accelerating this Promissory Note and exercising its other remedies hereunder or under the Credit or Security Agreement because of Maker's failure to timely perform its obligations under this Promissory Note.

6.     **Costs and Attorneys' Fees.** If any holder of this Promissory Note retains an attorney in connection with any Event of Default or to collect, enforce or defend this Promissory Note in any lawsuit or in any probate, reorganization, bankruptcy or other proceeding, or if Maker sues any holder in connection with this Promissory Note and does not prevail, then Maker agrees to pay to each such holder, in addition to principal, all reasonable costs and expenses incurred by such holder in trying to collect this Promissory Note or in any such suit or proceeding, including reasonable attorneys' fees. ~~Any amount to be paid under this Paragraph by Maker to Imperial Trading shall be a demand obligation owing by Maker to Imperial Trading and shall bear interest from the date of expenditure until paid at a default rate interest of twenty-one percent (21%) per annum.~~

7.     **Waivers by Maker and Others.** Maker and any and all co-makers, endorsers, guarantors and sureties severally waive notice (including, but not limited to, notice of intent to accelerate and notice of acceleration, notice of protest and notice of dishonor), demand, presentment for payment, protest, diligence in collecting and the filing of suit for the purpose of fixing liability and consent that the time of payment hereof may be extended and re-extended from time to time without notice to any of them. Each such person agrees that his, her or its liability on or with respect to this Promissory Note shall not be affected by any release of or change in any guaranty or security at any time existing or by any failure to perfect or to maintain perfection of any lien against or security interest in any such security or the partial or complete unenforceability of any guaranty or other surety obligation, in each case in whole or in part, with or without notice and before or after maturity.

8.     **Paragraph Headings.** Paragraph headings appearing in this Promissory Note are for convenient reference only and shall not be used to interpret or limit the meaning of any provision of this Promissory Note.

9.     **Choice of Law.** THIS PROMISSORY NOTE AND THE OTHER LOAN DOCUMENTS AND THE RIGHTS AND OBLIGATIONS OF THE PARTIES HEREUNDER AND THEREUNDER SHALL IN ALL RESPECTS BE GOVERNED BY, AND CONSTRUED AND ENFORCED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF LOUISIANA (WITHOUT GIVING EFFECT TO LOUISIANA' PRINCIPLES OF CONFLICTS OF LAW). MAKER AGREES THAT THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA SHALL BE THE EXCLUSIVE VENUE FOR ANY PROCEEDING BROUGHT RELATING TO THIS PROMISSORY NOTE, AND TO THE EXTENT THAT SUCH COURT LACKS SUBJECT MATTER JURISDICTION, EXCLUSIVE VENUE SHALL

LIE IN THE 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON, STATE OF LOUISIANA.

10. **Successors and Assigns.** This Promissory Note and all the covenants and agreements contained herein shall be binding upon, and shall inure to the benefit of, the respective legal representatives, heirs, successors and assigns of Maker and Imperial Trading.

11. **Records of Payments.** The records of Imperial Trading shall be prima facie evidence of the amounts owing on this Promissory Note.

12. **Severability.** If any provision of this Promissory Note is held to be illegal, invalid or unenforceable under present or future laws, the legality, validity and enforceability of the remaining provisions of this Promissory Note shall not be affected thereby, and this Promissory Note shall be liberally construed so as to carry out the intent of the parties to it. Each waiver in this Promissory Note is subject to the overriding and controlling rule that it shall be effective only if and to the extent that (a) it is not prohibited by applicable law and (b) applicable law neither provides for nor allows any material sanctions to be imposed against Imperial Trading for having bargained for and obtained it.

13. **Sale and Assignment.** Imperial Trading reserves the right, exercisable in its sole discretion and without notice to Maker or any other person, to sell participations or assign its interest, or both, in all or any part of this Promissory Note or any loan evidenced by this Promissory Note.

14. **Notices.** All notices or other written communications hereunder shall be delivered in writing via email, overnight, or certified mail at the addresses set forth in the Credit Agreement.

**THIS PROMISSORY NOTE REPRESENTS THE FINAL AGREEMENT BETWEEN THE PARTIES AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.**

[SIGNATURE PAGE TO $250,000.00 PROMISSORY NOTE DATED JANUARY 11, 2019 BY A-Z WHOLESALERS, INC TO IMPERIAL TRADING CO., L.L.C.]

**MAKER:**

**A-Z WHOLESALERS, INC.**

Amar Ali
Its: ~~Owner~~  VP

## COMMERCIAL GUARANTY

**AND NOW**, appears Amar Ali ("Guarantor") who guarantees Maker's repayment of the indebtedness to Imperial Trading under this Note. The term "Guaranteed Obligations" shall mean the payment of all principal, interest, and other sums due or coming due under the Note, Credit Agreement, and any other loan documents.

Guarantor hereby unconditionally guarantees that the Guaranteed Obligations which are monetary obligations shall be paid in full when due and payable and that any Guaranteed Obligations which are non-monetary obligations shall be performed when such performance is required under Maker's agreements with Imperial Trading. As to monetary obligations, this guarantee is a guarantee of payment and not of collectability. Guarantor's liability hereunder is direct, absolute and unconditional and may be enforced after nonpayment or non-performance by Maker of any Guaranteed Obligations without requiring Imperial Trading to resort to any other person or entity (including, without limitation, Maker) or any other right, remedy or collateral.

This Guaranty shall be in addition to any other guarantee or other security for the Guaranteed Obligations, and it shall not be prejudiced or rendered unenforceable by the invalidity of any such other guarantee or security or by any waiver, amendment, release or modification thereof. No remedy herein conferred upon Imperial Trading is intended to be exclusive of any other remedy, and each and every remedy shall be cumulative and shall be in addition to every other remedy given hereunder or now or hereafter existing at law or in equity or by statute or otherwise.

Amar Ali
Guarantor

PROMISSORY NOTE - PAGE 5

NO:0544550/00000:189875v1

**APP-28**[27]

**UCC FINANCING STATEMENT**

**FOLLOW INSTRUCTIONS**

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| IMPERIAL TRADING CO., LLC 504-733-1400 |

**B. E-MAIL CONTACT AT FILER (optional)**

**C. SEND ACKNOWLEDGMENT TO: (Name and Address)**

IMPERIAL TRADING CO., LLC
701 EDWARDS AVENUE
Elmwood, LA 70123
USA

**FILING NUMBER:** 18-0002135898
**FILING DATE:** 01/19/2018     09:33 AM
**DOCUMENT NUMBER:** 789443390004
**FILED: Texas Secretary of State**
**IMAGE GENERATED ELECTRONICALLY FOR WEB FILING**
**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

1. DEBTOR'S NAME - Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| OR | 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | **A-Z WHOLESALERS, INC.** | | | | |
| | 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |
| 1c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |
| **11100 HARRY HINES BLVD** | **DALLAS** | | **TX** | **75229** | **USA** |

2. DEBTOR'S NAME - Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| OR | 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |
| 2c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |
| | | | | | |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY) - Provide only one Secured Party name (3a or 3b)

| OR | 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | **IMPERIAL TRADING CO., L.L.C.** | | | | |
| | 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |
| 3c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |
| **P.O. BOX 23508** | **NEW ORLEANS** | | **LA** | **70183** | **USA** |

4. COLLATERAL: This financing statement covers the following collateral:
ALL EQUIPMENT AND INVENTORY FURNISHED OR SOLD BY IMPERIAL TRADING CO., LLC,
TOGETHER WITH ALL PROCEEDS THEREOF, INCLUDING WITHOUT LIMITATION TO, CIGARETTES,
CIGARS, TOBACCO, CANDY, GROCERIES AND SNACK ITEMS. IN ADDITION, SUBSEQUENT
ONLY TO ANY PREVIOUS FILINGS, ALL INVENTORY, FUEL INVENTORY, EQUIPMENT,
ACCOUNTS, GENERAL INTANGIBLES AND ALL PROCEEDS THEREOF.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box.
☐ Agricultural Lien ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

**FILING OFFICE COPY**



**Locke**
**Lord** LLP

Attorneys & Counselors

601 Poydras St., Suite 2660
New Orleans, LA 70130
Telephone: 504-558-5100
www.lockelord.com

Omer F. "Rick" Kuebel, III
Direct Telephone: (504) 558-5155
rkuebel@lockelord.com

March 18, 2019

**BY FEDERAL EXPRESS OVERNIGHT**

A-Z Wholesalers, Inc.
11100 Harry Hines Blvd
Dallas, TX 75229

Diamond Wholesale, Inc.
1240 N. Lamar Blvd., Suite A
Austin, TX 78753

**BY EMAIL**

Barkat G. Ali
barkat1950@aol.com

Amar B. Ali
aali@atoz-wholesale.com

    Re:    Notice of Default and Demand for Payment

Dear Sirs:

Imperial Trading Co., LLC ("Imperial") has retained Locke Lord, LLP to collect the indebtedness of A-Z Wholesalers, Inc. and Diamond Wholesale, Inc. ("Debtors"), pursuant to their agreements with Imperial.

Pursuant to the Credit Agreements executed in favor of Imperial by Debtors, and personally guaranteed by Barkat Ali ("Guarantor"), and the terms of Debtors' accounts (collectively, the "Credit Terms"), Debtors collectively owe Imperial the aggregate sum of **$2,574,885.73**. Pursuant to the Credit Terms, these amounts accrue interest at the rate of twenty-two percent (22%) per annum until paid. Also pursuant to the Credit Terms, all attorneys' fees and costs of collection of the indebtedness will also be charged to Debtors pursuant to the Credit Terms.

Further, Debtors have recently engaged in a practice whereby they have induced Imperial to make shipments based on false pretenses. Specifically, Debtors are currently on C.O.D. terms with Imperial. Debtors have, on several occasions, remitted a check to Imperial for C.O.D. deliveries and then stopped payment on those checks, thus inducing Imperial to make additional shipments to Debtors (aggregating more than $150,000) without payment in accordance with the

Atlanta | Austin | Boston | Chicago | Cincinnati | Dallas | Hartford | Hong Kong | Houston | London | Los Angeles | Miami
Morristown | New Orleans | New York | Providence | Sacramento | San Francisco | Stamford | Washington DC | West Palm Beach

70943826v.1 0544550/00014

**APP-30**39

March 18, 2019
Page 2

C.O.D. terms.  Please be advised that, in addition to the collection of the full indebtedness, Imperial is considering all of its legal and equitable remedies in connection with Debtors' conduct, including, but not limited to claims under applicable law governing deceptive trade practices and check-related crimes.

Finally, A-Z Wholesalers, Inc. owes Imperial the additional sum of $250,000 pursuant to the certain promissory note made payable to the order of Imperial on or about January 11, 2019 (the "Note").  The Note matured on February 28, 2019, has not been paid, and, accordingly, is now in default.

Notwithstanding the fact that Debtors expressly waived all notice of default, and the debt(s) having fully matured, in an abundance of caution, this letter shall serve as formal notice of Debtors' defaults(s) and a demand for payment of the above described debts.  Moreover, to the extent any debt has not matured, and notice of acceleration is required (which Imperial does not believe to be the case), this letter shall further serve as notice of Imperial's intent to accelerate any and all debts owed by Debtors.

Furthermore, to the extent that Imperial has previously accepted any late payment from Debtors, this letter shall serve to notify Debtors that Imperial will, in the future, insist upon strict compliance with the Credit Terms, the Note, and any other contracts or agreements between Debtors and Imperial.

Failing Debtors' immediate payment in full of all sums due and owing, or immediate agreement as to payment arrangements and assurance of payment suitable to Imperial in its sole and absolute discretion, Imperial will exercise all legal rights and remedies to collect the aforementioned debts from Debtors and Guarantor.  This includes, but is not limited to, private sale of Imperial's collateral, self-help and repossession of any collateral, although Imperial will allow Debtors' a reasonable time to comply before attempting self-help, and, if necessary, the initiation of a suit seeking damages, costs, attorney's fees, pre and post-judgment interest, sequestration and injunctive relief.  Imperial hereby places Debtors on notice that Debtors do not have Imperial's consent to the use of cash-collateral or other proceeds of Imperial's collateral and demands that Debtors account for and segregate any and all such proceeds.

Neither this letter nor any action taken by Imperial to enforce its rights to collect the amounts due, nor continuing to transact business with Debtors from and after the date of this letter in any manner, shall be deemed an election of remedies or a waiver of any rights or other actions Imperial may have against Debtors at law or in equity.  Imperial expressly reserves all rights and remedies under the contract and applicable law.

March 18, 2019
Page 3

Sincerely yours,

LOCKE LORD LLP

Omer F. "Rick" Kuebel, III

cc:  Imperial Trading Co., LLC

Case 3:19-cv-01057-B   Document 89-1   Filed 01/11/21   Page 33 of 215   PageID 1351

 

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX        75229

**INVOICE**   418036
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150       PAGE: 1
LOAD NO: 1-42-004            DATE: 10/29/18
45

## MORE FOR YOUR STORE.

CST/IMP PERMIT#: 99006043       /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mfg Out | | 10 | 2820030392 | 1012502 | | CTN | BASIC FF MENTH 100 BOX** | 10/20'S | 1/ 7.89 | .00 | | | 64.53 | .0 | .00 |
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| Spec Order | | 10 | 2720000387 | 1067733 | 7 | CTN | FALL MALL .50FF BLUE 100B | 10/20'S | 1/ 6.99 | 489.30 | 19 | 5.00 | 51.90 | .0 | 363.30 |
| | | 10 | 2610000577 | 1041415 | 5 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000437 | 1041376 | 7 | CTN | MARLBORO GOLD SPT 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 7592605026 | 1012653 | 3 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.62 | .0 | 193.86 |
| | | 10 | 2610000668 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000744 | 1041719 | 2 | CTN | VA SLIM MEN SILV 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| Spec Order | | 10 | 2720034740 | 1067738 | 11 | CTN | FALL MALL .50FF UL MEN100 | 10/20'S | 1/ 6.99 | 768.90 | 19 | 5.00 | 51.90 | .0 | 570.90 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | FALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041852 | 5 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 1230004599 | 1012589 | 2 | CTN | DORAL SILVER UL BX 100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 9050000058 | 1041840 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000485 | 1041380 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820030142 | 1041350 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 1230000050 | 1012585 | 3 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2040000002 | 1012641 | 2 | CTN | MISTY ROSE 100 ULTRA FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820030492 | 1012500 | 2 | CTN | BASIC BLUE 100 SOFT ** | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820000568 | 1041384 | 45 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| Spec Order | | 10 | 2020017477 | 1067895 | 22 | CTN | MARL $.50 OFF BLACK 100 | 10/20'S | 1/ 7.49 | 1,647.00 | 19 | 5.00 | 55.79 | .0 | 1,227.30 |
| | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| Spec Order | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |
| | | 10 | 2020017479 | 1067897 | 11 | CTN | MARL $.50 OFF MEN BLK 100 | 10/20'S | 1/ 7.49 | 823.90 | 19 | 5.00 | 55.79 | .0 | 613.69 |
| | | 10 | 1230020040 | 1030059 | 5 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1100000408 | 1012701 | 5 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 1230022002 | 1012580 | 3 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000073 | 1041843 | 60 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 4,434.00 | 18 | | 60.62 | .0 | 3,637.20 |
| | | 10 | 1100000409 | 1012698 | 3 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000730 | 1041046 | 3 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 270.70 | 19 | | 75.46 | .0 | 226.38 |
| Spec Order | | 10 | 2720000389 | 1067751 | 22 | CTN | FALL MALL .50FF MENTH100B | 10/20'S | 1/ 6.99 | 1,537.80 | 19 | 5.00 | 51.90 | .0 | 1,141.80 |
| | | 10 | 2720034728 | 1041458 | 5 | CTN | FALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030992 | 1012525 | 20 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,398.00 | 18 | | 56.97 | .0 | 1,139.40 |
| | | 10 | 2610000657 | 1041421 | 15 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | 14.40 | 50.83 | .0 | 762.45 |
| | | 10 | 2820000471 | 1041378 | 10 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820030482 | 1012507 | 2 | CTN | BASIC MENT SILVE 100BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820031022 | 1012526 | 10 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820031042 | 1012527 | 18 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,258.20 | 18 | | 56.97 | .0 | 1,025.46 |
| | | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| Spec Order | | 10 | 2720000391 | 1067735 | 21 | CTN | FALL MALL .50FF RED 100BX | 10/20'S | 1/ 6.99 | 1,467.90 | 19 | 5.00 | 51.90 | .0 | 1,089.90 |
| | | 10 | 9050000094 | 1041846 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2720031402 | 1012531 | 2 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.97 | .0 | 113.94 |
| | | 10 | 2720000862 | 1041456 | 3 | CTN | FALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 1230022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000948 | 1041389 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000568 | 1041387 | 4 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |

For WE CARD information 1-800-934-3968

**CONTINUED**

43

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX        75229

**INVOICE**   418036

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150       PAGE:    2
LOAD NO:     1-42-004        DATE:  10/29/18
                    45

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2720000185 | 1041457 | 3 | CTN | FALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820000074 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000087 | 1041844 | 7 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000363 | 1041370 | 45 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| Spec Order | | 10 | 2820017860 | 1067822 | 13 | CTN | MARL $.50 OFF MTH 100 BOX | 10/20'S | 1/ 7.49 | 973.70 | 19 | 5.00 | 55.79 | .0 | 725.27 |
| | | 10 | 1100000563 | 1012337 | 2 | CTN | LIGGETT SEL MEN 100BX F | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| Spec Order | | 10 | 2820017871 | 1067825 | 5 | CTN | MARL $.50 OFF MTH GOLD100 | 10/20'S | 1/ 7.49 | 374.50 | 19 | 5.00 | 55.79 | .0 | 270.95 |
| | | 10 | 2610001627 | 1041410 | 2 | CTN | NEWPORT PLATINUM ULD 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2610001628 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| Spec Order | | 10 | 2820017869 | 1067824 | 20 | CTN | MARL $.50 OFF MTH GOLD K | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | 5.00 | 55.79 | .0 | 1,115.80 |
| | | 10 | 9050000039 | 1030792 | 2 | CTN | MAVERICK GOLD KING BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000565 | 1038364 | 20 | CTN | MARLBORO SPRLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820030172 | 1030317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 1230084499 | 1012079 | 2 | CTN | DORAL SILVER UL UX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000304 | 1030353 | 75 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 5,617.50 | 19 | | 60.82 | .0 | 4,561.50 |
| | | 10 | 1230084435 | 1038204 | 2 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000954 | 1030367 | 2 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| Spec Order | | 10 | 2820017476 | 1067894 | 12 | CTN | MARL $.50 OFF BLACK | 10/20'S | 1/ 7.49 | 898.80 | 19 | 5.00 | 55.79 | .0 | 669.48 |
| | | 10 | 4795505509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820000477 | 1038348 | 20 | CTN | MARLBORO SILVER UX KS FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1100000493 | 1012691 | 2 | CTN | PYRAMID BLUE KING  BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| Spec Order | | 10 | 2820000357 | 1038340 | 50 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 3,745.00 | 19 | | 60.82 | .0 | 3,041.00 |
| | | 10 | 2820017492 | 1067889 | 7 | CTN | MARL $.50 OFF NXT BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | 5.00 | 55.79 | .0 | 390.53 |
| | | 10 | 9050000057 | 1038780 | 5 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000054 | 1030793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 119.00 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000481 | 1038349 | 3 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000094 | 1038078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230000093 | 1038077 | 7 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000935 | 1038374 | 2 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000851 | 1038449 | 3 | CTN | FALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 1230004199 | 1012086 | 3 | CTN | DORAL GOLD LT BOX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000422 | 1038366 | 45 | CTN | MARLBORO SPRLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 1230000007 | 1010052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.02 | .0 | 425.74 |
| | | 10 | 2820030502 | 1012031 | 2 | CTN | BASIC BLUE KS BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 9050000071 | 1038783 | 45 | CTN | KOOL KING BOX FSC | 10/20'S | 1/ 7.39 | 3,325.50 | 18 | | 60.62 | .0 | 2,727.90 |
| | | 10 | 2820000264 | 1038354 | 5 | CTN | MARLBORO BLD 27 KS UX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000090 | 1030788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 1230026650 | 1038058 | 2 | CTN | CAMEL TURKISH GOLD FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000175 | 1030451 | 3 | CTN | FALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031772 | 1038369 | 13 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 973.70 | 19 | | 60.82 | .0 | 790.66 |
| | | 10 | 2820030092 | 1030313 | 3 | CTN | MERIT GOLD KING SZ BOXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2610000578 | 1038393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820031002 | 1012056 | 7 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 1230019741 | 1038079 | 17 | CTN | CAMEL CRUSH BOX     FSC | 10/20'S | 1/ 7.49 | 1,273.30 | 19 | | 60.82 | .0 | 1,033.94 |
| | | 10 | 2610000656 | 1030399 | 3 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| | | 10 | 2720000854 | 1034450 | 1 | CTN | FALL MALL BLUE KS UX FSC | 10/20'S | 1/ 6.99 | 69.90 | 19 | | 56.90 | .0 | 56.90 |
| Spec Order : | | 10 | 2820017696 | 1067904 | 3 | CTN | MARL $.50 OFF EDGE | 10/20'S | 1/ 7.49 | 224.70 | 19 | 5.00 | 55.79 | .0 | 167.37 |

For WE CARD information 1-800-934-3968

**CONTINUED**

44

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**MORE FOR YOUR STORE.**

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX     75229

**INVOICE**     418036

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150     PAGE: 3
LOAD NO:     1-42-004     DATE: 10/29/18

CST/IMP PERMIT#: 99006043     /05005238     45

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820030982 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000949 | 1030375 | 10 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| Spec Order | | 10 | 2820017831 | 1067917 | 7 | CTN | MARL $.50 OFF M SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | 5.00 | 55.79 | .0 | 390.53 |
| | | 10 | 2720000859 | 1030445 | 3 | CTN | FALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031032 | 1012057 | 10 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 7.49 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| Spec Order | | 10 | 2720000308 | 1067732 | 4 | CTN | FALL MALL .500FF BLUE BOX | 10/20'S | 1/ 6.99 | 279.60 | 19 | 5.00 | 51.90 | .0 | 207.60 |
| | | 10 | 4799585523 | 1063148 | 5 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'1 | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820000370 | 1030352 | 10 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| ' | | 10 | 2820031392 | 1012062 | 2 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000350 | 1030345 | 7 | CTN | MARLBORO SOFT KING S2 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820030472 | 1012032 | 2 | CTN | BASIC BLUE KING SOFT ** | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1100000600 | 1012335 | 2 | CTN | LIGGETT SEL NONFILT KG BX | 10/20'S | 1/ 6.49 | 129.00 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 1230084391 | 1038201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 18 | | 60.82 | .0 | 182.46 |
| Spec Order | | 10 | 2820017470 | 1067096 | 3 | CTN | MARL $.50 OFF MENTH BLACK | 10/20'S | 1/ 7.49 | 224.70 | 19 | 5.00 | 55.79 | .0 | 167.37 |
| | | 10 | 9050000072 | 1038784 | 7 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000424 | 1030372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| Spec Order | | 10 | 2720000392 | 1067734 | 4 | CTN | FALL MALL .500FF RED BOX | 10/20'S | 1/ 6.99 | 279.60 | 19 | 5.00 | 51.90 | .0 | 207.60 |
| | | 10 | 2610000274 | 1030610 | 5 | CTN | TRUE FILTER KING FSC | 10/20'S | 1/ 9.69 | 484.50 | 19 | | 78.79 | .0 | 393.95 |
| | | 10 | 2820000965 | 1038361 | 12 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000962 | 1030359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2040000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2820000959 | 1055930 | 2 | CTN | VA SLIM MENSILVE 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000061 | 1012753 | 10 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1100000003 | 1012751 | 10 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1100000002 | 1012750 | 10 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230000055 | 1055490 | 2 | CTN | MORE FILTER 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2720000217 | 1055211 | 2 | CTN | CAPRI MENT INDIGO 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2720000216 | 1055206 | 2 | CTN | CAPRI MAGENTA 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070899 | 1038057 | 3 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000775 | 1041716 | 5 | CTN | VA SLIM SPERSLM PP FSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | | | **ZONE: 20 CIGARETTE** | | | **# PIECES: 1126** | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 54 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,671.30 | 21 | | 24.42 | .0 | 1,318.68 |
| | SN | 12 | 7310000121 | 1230010 | 45 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,257.75 | 13 | | 24.42 | .0 | 1,098.90 |
| | | 12 | 7310000076 | 1230020 | 10 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000882 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000170 | 1230470 | 3 | ROL | SKOAL XTRA LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 67.35 | 8 | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000884 | 1230025 | 3 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ .00 | .00 | 12 | | 20.56 | .0 | 61.68 |
| | | 12 | 1230000040 | 1230724 | 3 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.55Z | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 68.40 |
| | SN | 12 | 7310000769 | 1230415 | 6 | ROL | SKOAL POUCHES STRAIGHT | 5/.8Z | 1/ 6.19 | 185.70 | 21 | | 24.42 | .0 | 146.52 |
| | SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.8ZZ | 1/ 6.19 | 278.55 | 21 | | 24.42 | .0 | 219.78 |
| Spec Order | | 12 | 8796900996 | 1226130 | 1 | BOX | MY BLU INTEN 4% TOB CHILL | 5/2 CT | 1/ 8.95 | 44.75 | 22 | | 35.10 | .0 | 35.10 |
| Spec Order | | 12 | 8796901004 | 1226136 | 1 | BOX | MY BLU INTEN 4% HONEYMOON | 5/2 PK | 1/ 8.95 | 44.75 | 22 | | 35.10 | .0 | 35.10 |
| Spec Order | | 12 | 8796901000 | 1226133 | 1 | BOX | MY BLU INTEN 4% NEONDREAM | 5/2 CT | 1/ 8.95 | 44.75 | 22 | | 35.10 | .0 | 35.10 |
| Spec Order | | 12 | 8796900988 | 1226122 | 1 | BOX | MY BLU INTEN 2.5% TOBCHIL | 5/2 CT | 1/ 8.95 | 44.75 | 22 | | 35.10 | .0 | 35.10 |
| | | | | **ZONE: 30 TOB** | | | **# PIECES: 163** | | | | | | | | |

For WE CARD information 1-800-934-3968

CONTINUED

45

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    **418036**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750  150       PAGE:    4
LOAD NO:    1-42-004          DATE:   10/29/18
                45

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|------|-----|-----|------|-----|------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|
|         |      | 99  |     | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 |  |  | 3.00 | .0 | 3.00 |

ZONE: 99       # PIECES:  1

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 66,327.76 | 82,917.40 | 20.01 | .00 |
| 0012- CIG.& TOB. | 3,856.20 | 4,525.70 | 14.79 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 70,186.96 | 87,443.10 | 6.99 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 1126          TOBACCO:    163

**PLEASE PAY**

**$70,186.96**

Payable in U.S. Funds

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|-----------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | | 1,148.00 | 70,186.96 | | | |

**APP-36**

 

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**MORE FOR YOUR STORE.**

**INVOICE**      422525

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750  150      PAGE:   1
LOAD NO:    1-42-004      DATE:  11/05/18
35

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000734 | 1041721 | 2 | CTN | VA SLIM MEN GOLD 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000362 | 1041373 | 3 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2610000284 | 1041660 | 3 | CTN | TRUE BLUE 100   FSC | 10/20'S | 1/ 9.69 | 290.70 | 19 | | 78.79 | .0 | 236.37 |
| | | 10 | 2820000791 | 1041469 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000437 | 1041376 | 5 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000668 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000743 | 1041720 | 3 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820032852 | 1041029 | 5 | CTN | B&H MENTHOL GREEN 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 10 | | 50.93 | .0 | 117.06 |
| | | 10 | 2720034734 | 1041459 | 5 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000051 | 1041052 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 10 | | 49.10 | .0 | 147.30 |
| | | 10 | 9050000058 | 1041840 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000030 | 1041849 | 3 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 10 | | 49.10 | .0 | 147.30 |
| | | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000405 | 1041380 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2040000002 | 1012641 | 2 | CTN | MISTY ROSE 100 ULTRA FSC | 10/20'S | 1/ 7.19 | 143.80 | 10 | | 50.93 | .0 | 117.06 |
| | | 10 | 0228400468 | 1012024 | 3 | CTN | EDGEFIELD MTH 100 BX | 10/20'S | 1/ 5.59 | 167.70 | 19 | 9.85 | 35.48 | .0 | 106.44 |
| | | 10 | 2820030492 | 1012500 | 3 | CTN | BASIC BLUE 100 SOFT ** | 10/20'S | 1/ 7.89 | 236.70 | 10 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPILMD RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000967 | 1041435 | 15 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPILMD GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230035106 | 1041089 | 2 | CTN | CAMEL NO.9 BX 100 FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000303 | 1041382 | 3 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 1100000409 | 1012698 | 2 | CTN | PYRAMID MENT GLD 100HXFSC | 10/20'S | 1/ 5.65 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 9050000061 | 1041841 | 2 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820030362 | 1012500 | 3 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 10 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100H | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034720 | 1041450 | 3 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820030992 | 1012525 | 15 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 18 | | 56.97 | .0 | 854.55 |
| | | 10 | 2820000720 | 1041030 | 5 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2610000657 | 1041421 | 10 | CTN | NEWPORT NONMENTHL 100HFSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | 14.40 | 50.83 | .0 | 508.30 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.00 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031022 | 1012526 | 10 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 10 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000364 | 1041381 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 10 | | 56.97 | .0 | 569.70 |
| | | 10 | 9050000094 | 1041846 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2720000662 | 1041436 | 10 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000478 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000007 | 1041044 | 3 | CTN | KOOL 100 BOX FSC | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000363 | 1041370 | 40 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,996.00 | 19 | | 60.82 | .0 | 2,432.80 |
| | | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 157.00 | 18 | | 64.53 | .0 | 129.06 |

For WE CARD information 1-800-934-3968

CONTINUED

47

APP-37





**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**   **422525**

TERMS: NET 30 DAYS

CUSTOMER NO: 95750 150     PAGE:  2
LOAD NO:      1-42-004      DATE:  11/05/18
                    35

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1230084999 | 1012586 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000465 | 1041377 | 50 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 3,745.00 | 19 | | 60.82 | .0 | 3,041.00 |
| | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2610001629 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000565 | 1038364 | 15 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820030172 | 1030317 | 2 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 1230084499 | 1012079 | 3 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000304 | 1030353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 2820000954 | 1038367 | 3 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000094 | 1030078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 4799585509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KG BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820000477 | 1030344 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000357 | 1038340 | 40 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 2,996.00 | 19 | | 60.82 | .0 | 2,432.80 |
| | | 10 | 9050000006 | 1030785 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1230084417 | 1038203 | 1 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000361 | 1030344 | 2 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000093 | 1038077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820032422 | 1030606 | 2 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000935 | 1038374 | 3 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720000851 | 1030449 | 5 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820000422 | 1038346 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030532 | 1012020 | 1 | CTN | BASIC FF MEN BOX KS FSC | 10/20'S | 1/ 7.09 | 70.90 | 18 | | 64.53 | .0 | 64.53 |
| | | 10 | 1230000007 | 1038052 | 10 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000071 | 1030783 | 20 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,478.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | | 10 | 2820000264 | 1038354 | 6 | CTN | MARLBORO BLD 27 KG BX FSC | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | | 10 | 2820000323 | 1030363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000090 | 1038788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 4799585521 | 1063146 | 3 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820031772 | 1038369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030092 | 1030313 | 3 | CTN | MERIT GOLD KING SZ BOXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2610000578 | 1038395 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820031002 | 1012056 | 5 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 1230019741 | 1038079 | 20 | CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000656 | 1030399 | 3 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| | | 10 | 2720000854 | 1038450 | 5 | CTN | PALL MALL BLUE KS UX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030902 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000949 | 1030375 | 5 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000360 | 1038341 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585508 | 1063145 | 3 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2720000859 | 1030445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031032 | 1012054 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820030412 | 1012035 | 2 | CTN | BASIC GOLD KING SOFT ** | 10/20'S | 1/ 7.89 | 157.00 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 4799585523 | 1063148 | 2 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820000401 | 1030343 | 2 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KG SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000350 | 1030345 | 10 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000952 | 1038368 | 10 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1100010956 | 1012335 | 2 | CTN | LIGGETT SEL NONFILT KG BX | 10/20'S | 1/ 6.49 | 129.00 | 19 | | 52.79 | .0 | 105.58 |

For WE CARD Information 1-800-934-3968

48

CONTINUED

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX        75229

**INVOICE**        422525
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150     PAGE:    3
LOAD NO:      1-42-004         DATE:   11/05/18
35

CST/IMP PERMIT#: 99006043        /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1230084391 | 1038201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000030 | 1038660 | 2 | CTN | VANTAGE KING SIZE  FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.00 | .0 | 156.16 |
| | | 10 | 9050000072 | 1038784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2610000274 | 1038610 | 2 | CTN | TRUE FILTER KING FSC | 10/20'S | 1/ 9.69 | 193.00 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 2820032842 | 1038376 | 5 | CTN | B&H MENTHOL GREEN K BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000963 | 1038360 | 10 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000965 | 1038361 | 10 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000962 | 1038359 | 10 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000958 | 1055937 | 2 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000739 | 1055939 | 3 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 5 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000002 | 1012750 | 5 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1230070799 | 1038055 | 3 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720000217 | 1055211 | 2 | CTN | CAPRI MENT INDIGO 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2805250000 | 1063550 | 2 | CTN | 555 FILTER KING GOLDBXFSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.10 | .0 | 156.36 |
| | | 10 | 2820000982 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD FPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000739 | 1041715 | 2 | CTN | VA SLIM SUPERMEN PP100FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 888** | | | | | | | | |
| Mfg Out. | | 12 | 7310000769 | 1230415 | 3 | ROL | SKOAL POUCHES STRAIGHT | 5/.82 | 1/ 6.19 | .00 | | | 24.42 | .0 | .00 |
| | SN | 12 | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,392.75 | 21 | | 24.42 | .0 | 1,098.90 |
| | SN | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,006.20 | 13 | | 24.42 | .0 | 879.12 |
| | | 12 | 7310000168 | 1230475 | 3 | ROL | SKOAL XTRA PCH MINT | 5/.82Z | 1/ 4.59 | 68.85 | 10 | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000809 | 1230407 | 3 | ROL | SKOAL BLEND LC PEACH | 5/1.2Z | 1/ 5.59 | 83.85 | 26 | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000076 | 1230020 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000802 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000170 | 1230470 | 3 | ROL | SKOAL XTRA LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 67.35 | 8 | | 20.56 | .0 | 61.68 |
| | SN | 12 | 7310000541 | 1230451 | 1 | ROL | SKOAL LONG CUT CLASSIC | 5/1.2 | 1/ 6.19 | 30.95 | 21 | | 24.42 | .0 | 24.42 |
| | | 12 | 7310000884 | 1230025 | 6 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 123.36 |
| | | 12 | 1230000040 | 1230724 | 3 | ROL | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 60.40 |
| | | 12 | 7310000286 | 1230424 | 3 | ROL | SKOAL BLEND LC CHERRY | 5/1.2Z | 1/ 4.59 | 68.85 | 10 | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000036 | 1230034 | 5 | ROL | SKOAL BLEND LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 185.04 |
| | | 12 | 7310000283 | 1230029 | 6 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 123.36 |
| | SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 278.55 | 21 | | 24.42 | .0 | 219.78 |
| | | 12 | 7310000480 | 1230404 | 3 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ 4.59 | 68.85 | 10 | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000405 | 1230406 | 2 | ROL | SKOAL BLEND LC CITRUS | 5/1.2Z | 1/ 4.59 | 45.90 | 10 | | 20.56 | .0 | 41.12 |
| | SN | 12 | 7310000288 | 1230456 | 2 | ROL | SKOAL LONG CUT SPEARMINT | 5/1.2 | 1/ 6.19 | 61.90 | 21 | | 24.42 | .0 | 48.84 |
| | | 12 | 4799500000 | 1220652 | 2 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.4Z | 1/ 11.09 | 133.00 | 20 | | 53.13 | .0 | 106.26 |
| | | 12 | 1230000068 | 1230693 | 3 | CTN | CAMEL SNUS WINTERCHILL | 5/.53Z | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 68.40 |
| | | 14 | 4920501512 | 1226051 | 1 | CTN | VUSE CIRO CART 1.5 ORIGNL | 5/3PK | 1/ 11.56 | 57.00 | 15 | | 49.14 | .0 | 49.14 |
| | | 15 | 5809900349 | 1226058 | 1 | BOX | BLU DISP CHERRY CRUSH | 5/1ML | 1/ 6.54 | 32.70 | 22 | | 25.65 | .0 | 25.65 |
| | | | **ZONE: 30 TOB** | | | | **# PIECES: 177** | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CY | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | | **# PIECES: 1** | | | | | | | | |

For WE CARD information 1-800-934-3968

49

**CONTINUED**

**APP-39**

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    422525
TERMS: NET 30 DAYS

CUSTOMER NO:  95750  150    PAGE:    4
LOAD NO:    1-42-004
35    DATE:  11/05/18

CST/IMP PERMIT#: 99006043    /Q5005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 53,662.26 | 66,240.20 | 18.99 | .00 |
| 0012- CIG.& TOB. | 4,110.35 | 4,361.48 | 5.76 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 57,775.61 | 70,601.68 | 3.70 | .00 |

For WE CARD information 1-800-934-3968
TOTAL CIG CARTONS:  888        TOBACCO:    177

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|------------|--------|-----------|-----------|-----------|-----------|----------|------------|
|  |  |  | 216.75 | 57,775.61 |  |  |  |

**PLEASE PAY**
$57,775.61
Payable in U.S. Funds

**APP-40**

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**   **427133**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150   PAGE: 1
LOAD NO: 1-42-005   DATE: 11/12/18
34

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | 10 | 2610000204 | 1041660 | 3 | CTN | TRUE BLUE 100  FSC | 10/20'S | 1/ 9.69 | 290.70 | 19 | | 78.79 | .0 | 236.37 |
| | 10 | 2610000677 | 1041415 | 10 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | | 65.23 | .0 | 652.30 |
| | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2610000668 | 1041422 | 2 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2820000743 | 1041720 | 3 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | 10 | 2820000744 | 1041719 | 2 | CTN | VA SLIM MEN SILV 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 50.93 | .0 | 117.86 |
| | 10 | 2820000772 | 1041718 | 3 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | 10 | 1230004599 | 1012589 | 2 | CTN | DORAL SILVER UL BX 100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 120.80 |
| | 10 | 9050000058 | 1041840 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 1230035107 | 1041090 | 3 | CTN | CAMEL NO.9 MEN BX 100 ** | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820304462 | 1012506 | 2 | CTN | BASIC GOLD 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 2820000485 | 1041300 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000723 | 1041046 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | 10 | 2820304492 | 1012500 | 2 | CTN | BASIC BLUE 100 SOFT ** | 10/20'S | 1/ 7.89 | 157.00 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2720000867 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000423 | 1041305 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000067 | 1041842 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 147.00 | 18 | | 60.62 | .0 | 121.24 |
| | 10 | 1230022082 | 1012588 | 3 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2820000303 | 1041302 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | 10 | 1100000409 | 1012690 | 3 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 100X-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 2820000730 | 1041046 | 3 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 270.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 9050000061 | 1041841 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 2820030362 | 1012500 | 2 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.00 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP UL 100H | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | 10 | 2720034728 | 1041458 | 5 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 2820030992 | 1012525 | 15 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 18 | | 56.97 | .0 | 854.55 |
| | 10 | 2820000728 | 1041030 | 5 | CTN | B&H LUXURY MENT 100BXFSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | 10 | 2610000657 | 1041421 | 2 | CTN | NEWPORT NONMENTHL 100HFSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | 14.40 | 50.83 | .0 | 254.15 |
| | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.00 | .0 | 234.24 |
| | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2020031022 | 1012526 | 7 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820031042 | 1012527 | 15 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 18 | | 56.97 | .0 | 854.55 |
| | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | 10 | 2720000062 | 1041456 | 10 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 1230022079 | 1012587 | 3 | CTN | DORAL RED FF UX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2820000940 | 1041389 | 3 | CTN | MARLBORO BLEND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000478 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 9050000087 | 1041844 | 5 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 2820003068 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |

For WE CARD information 1-800-934-3968

CONTINUED

51

APP-41





**MORE FOR YOUR STORE.**

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**   427133

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750  150    PAGE:    2
LOAD NO:    1-42-005         DATE:   11/12/18
34

CST/IMP PERMIT#: 99006043      /05005238

For WE CARD information 1-800-934-3968

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230003999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000465 | 1041377 | 20 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | 10 | 1100000563 | 1012337 | 3 | CTN | LIGGETT SEL MEN 100BX F | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | 10 | 2610001622 | 1041410 | 3 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | 10 | 2610001620 | 1038390 | 3 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | 10 | 2820000565 | 1038364 | 15 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 1230023203 | 1012077 | 2 | CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820030172 | 1038317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 2820000304 | 1038353 | 45 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 1230000094 | 1030078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 4799585509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | 10 | 2820000477 | 1030348 | 5 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 4799585603 | 1063155 | 3 | CTN | AMER SPIRIT 100BUS BLOOK | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | 10 | 2820000613 | 1030365 | 3 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000357 | 1038340 | 45 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | 9050000086 | 1030785 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 9050000057 | 1038780 | 5 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 2820000361 | 1038344 | 3 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000481 | 1038349 | 3 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2610000670 | 1030401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 1230000093 | 1030411 | 5 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000935 | 1030374 | 2 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2720000851 | 1038449 | 15 | CTN | PALL MALL MEN 100BX F | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | 10 | 4799585505 | 1063143 | 3 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | 10 | 2820000422 | 1030366 | 45 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | 2820030532 | 1012020 | 2 | CTN | BASIC FF MEN BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230000007 | 1030052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820030502 | 1012031 | 2 | CTN | BASIC BLUE KS BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 9050000071 | 1038783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | 10 | 2820000264 | 1030354 | 5 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2610000660 | 1030398 | 2 | CTN | NEWPORT NONMENTHOL GLD BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | 10 | 9050000062 | 1038782 | 3 | CTN | WINSTON BOX KING WHITE | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 9050000090 | 1038788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | 10 | 2820031772 | 1038369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2820030092 | 1038313 | 3 | CTN | MERIT GOLD KING SZ BOXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 2610000159 | 1038393 | 15 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | | 65.23 | .0 | 978.45 |
| | 10 | 2820031002 | 1012056 | 7 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | 1230019741 | 1038079 | 10 | CTN | CAMEL CRUSH BOX    FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2720000054 | 1030450 | 5 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 2820030982 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.97 | .0 | 284.85 |
| | 10 | 2820000949 | 1030375 | 5 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000368 | 1038341 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 4799585500 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | 10 | 2720000859 | 1038445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |

CONTINUED

APP-42

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE  427133**
TERMS: NET 30 DAYS

CUSTOMER NO: 95750 150    PAGE: 3
LOAD NO: 1-42-005    DATE: 11/12/18
34

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820003412 | 1012035 | 2 | CTN | BASIC GOLD KING SOFT ** | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820000401 | 1030343 | 3 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031392 | 1012062 | 3 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000358 | 1038345 | 8 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820000952 | 1038368 | 15 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230084400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000030 | 1030660 | 2 | CTN | VANTAGE KING SIZE FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 9050000072 | 1038784 | 3 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2610000274 | 1038015 | 3 | CTN | TRUE FILTER KING FSC | 10/20'S | 1/ 9.69 | 290.70 | 19 | | 78.79 | .0 | 236.37 |
| | | 10 | 2820000963 | 1038360 | 5 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2040000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2820000739 | 1055939 | 3 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2040000035 | 1012978 | 3 | CTN | MISTY M&N GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 1100000000 | 1012755 | 3 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000003 | 1012751 | 10 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1100000002 | 1012750 | 10 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1230070799 | 1038055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000299 | 1055552 | 2 | CTN | EVE SLIM SAPHIRE 120BXFSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.10 | .0 | 110.36 |
| | | 10 | 2820000982 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000770 | 1041715 | 3 | CTN | VA SLIM SUPERMEN PP100FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 859** | | | | | | | | |
| Temp Out | | 12 | 5809900349 | 1226050 | 1 | BOX | BLU DISP CHERRY CRUSH | 5/1ML | 1/ 6.54 | .00 | | | 25.65 | .0 | .00 |
| | | 12 | 1230000069 | 1230692 | 3 | CTN | CAMEL SNUS ROBUST | 5/.53Z | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 68.40 |
| | SN | 12 | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,392.75 | 21 | | 24.42 | .0 | 1,098.90 |
| | SN | 12 | 7310000121 | 1230010 | 45 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,257.75 | 13 | | 24.42 | .0 | 1,098.90 |
| | | 12 | 7310000167 | 1230474 | 3 | ROL | SKOAL XTRA PCH WINTERGREEN | 5/.02Z | 1/ 4.59 | 68.85 | 10 | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000113 | 1230088 | 3 | ROL | HUSKY FC NATURAL | 5/1.2Z | 1/ 4.59 | 68.85 | 10 | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000076 | 1230020 | 10 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 10 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000082 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000170 | 1230470 | 3 | ROL | SKOAL XTRA LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 67.35 | 8 | | 20.56 | .0 | 61.68 |
| | | 12 | 1230000040 | 1230724 | 3 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 68.40 |
| | | 12 | 7310000206 | 1230424 | 3 | ROL | SKOAL BLEND LC CHERRY | 5/1.2Z | 1/ 4.59 | 68.85 | 10 | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000036 | 1230034 | 3 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 61.68 |
| | | 12 | 7310000203 | 1230029 | 3 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 61.68 |
| | SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 278.55 | 21 | | 24.42 | .0 | 219.78 |
| | | 12 | 7310000400 | 1230404 | 3 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ 4.59 | 68.85 | 10 | | 20.56 | .0 | 61.68 |
| | | 12 | 1230000070 | 1230683 | 6 | CTN | CAMEL SNUS FROST | 5/.53Z | 1/ 5.19 | 155.70 | 12 | | 22.80 | .0 | 136.80 |
| | | 12 | 1230000060 | 1230693 | 3 | CTN | CAMEL SNUS WINTERCHILL | 5/.53Z | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 68.40 |
| | | 12 | 4920500058 | 1226310 | 1 | CTN | VUSE SOLO CART ORIGINAL | 5/2PK | 1/ 6.49 | 32.45 | 3 | | 31.32 | .0 | 31.32 |
| | | | **ZONE: 30 TOB** | | | | **# PIECES: 178** | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | | **# PIECES: 1** | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

53

APP-43

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100** Since 1912

SHIP TO A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**   427133

TERMS: NET 30 DAYS

CUSTOMER NO:  95750  150      PAGE:   4
LOAD NO:      1-42-005         DATE:  11/12/18
34

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043        /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 51,932.40 | 63,973.10 | 18.82 | .00 |
| 0012- CIG.& TOB. | 4,086.18 | 4,501.70 | 9.23 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 56,021.58 | 68,474.80 | 3.39 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS:  859                          TOBACCO:   178

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|------------|--------|-----------|-----------|-----------|-----------|----------|------------|
|            |        |           | 129.60 | 56,021.58 |           |          |            |

**PLEASE PAY**

**$56,021.58**
Payable in U.S. Funds

 

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE** 431562
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95750 150   PAGE: 1
LOAD NO: 1-42-004
37                        DATE: 11/19/18

## MORE FOR YOUR STORE.

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | | 10 | 9050000092 | 1041048 | 2 | CTN | SALEM SLIM 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2610000284 | 1041660 | 2 | CTN | TRUE BLUE 100   FSC | 10/20'S | 1/ 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 2820000791 | 1041469 | 3 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2610000577 | 1041415 | 10 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | | 65.23 | .0 | 652.30 |
| | | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVR 100 FSC | 10/20'S | 1/ 7.19 | 143.00 | 18 | | 50.93 | .0 | 117.86 |
| | | 10 | 2610000668 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.00 | 18 | | 50.93 | .0 | 117.86 |
| | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2720034734 | 1041459 | 7 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 409.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 9050000051 | 1041852 | 5 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 1230004599 | 1012589 | 3 | CTN | DORAL SILVER UL BX 100FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 9050000058 | 1041840 | 10 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 9050000030 | 1041049 | 3 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 1230035107 | 1041090 | 2 | CTN | CAMEL NO.9 MEN BX 100 ** | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820003462 | 1012506 | 3 | CTN | BASIC GOLD 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000485 | 1041380 | 7 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820003569 | 1041371 | 3 | CTN | MARLBORO RED L&M 100BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000723 | 1041026 | 7 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 650.30 | 19 | | 75.46 | .0 | 528.22 |
| | | 10 | 1230000050 | 1012585 | 7 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 552.30 | 18 | | 64.40 | .0 | 450.80 |
| | | 10 | 2820000568 | 1041384 | 35 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,621.50 | 19 | | 60.82 | .0 | 2,128.70 |
| | | 10 | 2720000567 | 1041435 | 30 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 2,097.00 | 19 | | 56.90 | .0 | 1,707.00 |
| | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 20 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230020060 | 1038059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000400 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 1230035106 | 1041089 | 2 | CTN | CAMEL NO.9 BX 100 FSC** | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230022002 | 1012588 | 7 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 552.30 | 18 | | 64.40 | .0 | 450.80 |
| | | 10 | 2820000303 | 1041382 | 7 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000073 | 1041043 | 50 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 3,695.00 | 18 | | 60.62 | .0 | 3,031.00 |
| | | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 2820000730 | 1041046 | 2 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820030362 | 1012500 | 3 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000953 | 1041386 | 35 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 2,621.50 | 19 | | 60.82 | .0 | 2,128.70 |
| | | 10 | 2720034728 | 1041458 | 7 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820030992 | 1012525 | 10 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000720 | 1041030 | 3 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2610000657 | 1041421 | 5 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | 14.40 | 50.83 | .0 | 254.15 |
| | | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031022 | 1012526 | 10 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000572 | 1041418 | 3 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000727 | 1041033 | 3 | CTN | B&H LUXURY 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2720000062 | 1041456 | 10 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 1230022079 | 1012587 | 3 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000489 | 1041389 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |

For WE CARD information 1-800-934-3968

**CONTINUED**

55

APP-45

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

**INVOICE** 431562
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150      PAGE:   2
LOAD NO:   1-42-004
37                           DATE:   11/19/18

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000096 | 1041047 | 2 | CTN | SALEM SILVER 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000478 | 1041379 | 5 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000087 | 1041044 | 5 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.09 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230083999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLAT100 BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000565 | 1030364 | 30 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230084499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000304 | 1030353 | 40 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 2,996.00 | 19 | | 60.82 | .0 | 2,432.80 |
| | | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799505524 | 1063158 | 3 | CTN | AMER SPIRIT ORGANIC TURQU | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 1230000094 | 1038078 | 30 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 4799505509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 1230084299 | 1012076 | 3 | CTN | DORAL MEN GOLD LT BX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000477 | 1030348 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 4799505603 | 1063155 | 1 | CTN | AMER SPIRIT 100BUS BLDUK | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.50 | .0 | 67.50 |
| | | 10 | 4799505525 | 1063159 | 3 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 9050000086 | 1038785 | 7 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000704 | 1030455 | 5 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 9050000057 | 1038780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 1230000093 | 1038077 | 5 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000935 | 1038374 | 3 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720000051 | 1030449 | 7 | CTN | FALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1230084199 | 1012086 | 2 | CTN | DORAL GOLD LT BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000422 | 1030366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 10 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000071 | 1038783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230026570 | 1030058 | 2 | CTN | CAMEL TURKISH GOLD FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799505521 | 1063146 | 2 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820031772 | 1038369 | 10 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000578 | 1038393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230019741 | 1038079 | 30 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000656 | 1038399 | 7 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.49 | 559.30 | 18 | 14.40 | 50.83 | .0 | 355.81 |
| | | 10 | 2720000854 | 1038450 | 5 | CTN | FALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030902 | 1012055 | 10 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000949 | 1038375 | 3 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230030208 | 1030045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000368 | 1038341 | 3 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4799505500 | 1063145 | 3 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820031032 | 1012057 | 10 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000370 | 1030352 | 10 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000358 | 1038345 | 10 | CTN | MARLBORO SOFT KING SX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000954 | 1030368 | 10 | CTN | MARLBORO PLATINUM SP BL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |

For WE CARD information 1-800-934-3968

**CONTINUED**

**APP-46**

 

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX        75229

**INVOICE** 431562

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:    3
LOAD NO:     1-42-004
37                       DATE:   11/19/18

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1230084391 | 1038201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000030 | 1038660 | 2 | CTN | VANTAGE KING SIZE FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 9050000072 | 1038784 | 7 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000424 | 1038372 | 3 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2610000274 | 1038610 | 2 | CTN | TRUE FILTER KING FSC | 10/20'S | 1/ 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 1230000001 | 1025050 | 2 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000386 | 1038362 | 5 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000963 | 1038360 | 10 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000965 | 1038361 | 3 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000962 | 1038359 | 10 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000958 | 1055937 | 2 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000001 | 1012756 | 5 | CTN | MONTEGO BLUE KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 6 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 275.40 | 19 | | 37.14 | .0 | 222.84 |
| | | 10 | 1100000002 | 1012750 | 23 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 1,055.70 | 19 | | 37.14 | .0 | 854.22 |
| | | 10 | 1230070799 | 1038055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230070899 | 1038057 | 5 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000983 | 1041713 | 5 | CTN | VA SLIM SUPR MENGOL FFFSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| **ZONE: 20 CIGARETTE** | | | | | | | **# PIECES: 934** | | | | | | | | |
| Price Chng | SN | 12 | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.2% | 1/ 6.19 | 1,392.75 | 20 | | 24.76 | .0 | 1,114.20 |
| | SN | 12 | 7310000174 | 1230312 | 9 | ROL | RED SEAL FC NATURAL | 5/1.5% | 1/ 5.79 | 260.55 | 20 | | 23.17 | .0 | 208.53 |
| Price Chng | SN | 12 | 7310000121 | 1230010 | 45 | ROL | COPENHAGEN LONG CUT | 5/1.2% | 1/ 5.59 | 1,257.75 | 11 | | 24.76 | .0 | 1,114.20 |
| Price Chng | | 12 | 7310000016 | 1230475 | 3 | ROL | SKOAL XTRA PCH MINT | 5/.02% | 1/ 4.79 | 71.85 | 11 | | 21.41 | .0 | 64.23 |
| Price Chng | | 12 | 7310000876 | 1230020 | 27 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2% | 1/ 4.49 | 606.15 | 7 | | 20.91 | .0 | 564.57 |
| | | 12 | 4799510013 | 1222754 | 3 | TIN | AMER SPIRIT RYO DARK BLUE | 1/5.29 | 1/ 40.99 | 122.97 | 20 | | 32.78 | .0 | 98.34 |
| Price Chng | | 12 | 7310000882 | 1230024 | 27 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2% | 1/ 4.49 | 606.15 | 5 | | 21.41 | .0 | 578.07 |
| Price Chng | | 12 | 7310000313 | 1230401 | 3 | ROL | SKOAL BLEND LC BERRY | 5/1.2% | 1/ 5.59 | 83.85 | 25 | | 20.91 | .0 | 62.73 |
| | SN | 12 | 7310000455 | 1230315 | 9 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5% | 1/ 5.29 | 238.05 | 12 | | 23.17 | .0 | 208.53 |
| Price Chng | | 12 | 7310000036 | 1230034 | 9 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2% | 1/ | .00 | | | 20.91 | .0 | 100.19 |
| Price Chng | | 12 | 7310000283 | 1230029 | 9 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2% | 1/ | .00 | | | 21.41 | .0 | 192.69 |
| Price Chng | SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.02% | 1/ 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| Price Chng | | 12 | 7310000480 | 1230404 | 3 | ROL | SKOAL BLEND LC APPLE | 5/1.2% | 1/ 4.69 | 70.35 | 11 | | 20.91 | .0 | 62.73 |
| | | 12 | 4920501514 | 1226055 | 1 | CTN | VUSE CIRO CART 1.5 MENTHL | 5/3PK | 1/ 11.36 | 57.00 | 15 | | 49.14 | .0 | 49.14 |
| | | 12 | 4920501512 | 1226851 | 1 | CTN | VUSE CIRO CART 1.5 ORIGNL | 5/3PK | 1/ 11.56 | 57.80 | 15 | | 49.14 | .0 | 49.14 |
| | | 12 | 4920005050 | 1226310 | 1 | CTN | VUSE SOLO CART ORIGINAL | 5/2PK | 1/ 6.49 | 32.45 | 3 | | 31.32 | .0 | 31.32 |
| **ZONE: 30 TOB** | | | | | | | **# PIECES: 204** | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| **ZONE: 99** | | | | | | | **# PIECES: 1** | | | | | | | | |

For WE CARD Information 1-800-934-3968

**CONTINUED**

57

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    **431562**
**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150      PAGE:    4
LOAD NO:    1-42-004
37                           DATE:  11/19/18

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 55,077.44 | 60,097.60 | 10.90 | .00 |
| 0012- CIG.& TOB. | 4,809.45 | 5,137.02 | 6.38 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 60,689.89 | 74,034.62 | 4.25 | |

For WE CARD information 1-800-934-3968
TOTAL CIG CARTONS:  934

TOBACCO:   204

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 201.60 | 60,689.89 | | | |

**PLEASE
PAY**
**$60,689.89**
Payable in U.S. Funds




**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**      436031
**TERMS: NET 30 DAYS**

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

CUSTOMER NO: 95750 150      PAGE: 1
LOAD NO:      1-42-004      DATE: 11/26/18
46

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | | 10 | 2820000734 | 1041721 | 2 | CTN | VA SLIM MEN GOLD 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000791 | 1041469 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000774 | 1041717 | 3 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2610000668 | 1041422 | 3 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000744 | 1041719 | 2 | CTN | VA SLIM MEN SLLV 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820032432 | 1041060 | 3 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720034734 | 1041459 | 5 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000051 | 1041052 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 1230084599 | 1012589 | 3 | CTN | DORAL SILVER UL BX 100FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 9050000050 | 1041040 | 10 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 9050000038 | 1041849 | 3 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 1230035107 | 1041090 | 2 | CTN | CAMEL NO.9 MEN BX 100 ** | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000091 | 1041845 | 5 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 308.30 |
| | | 10 | 2820000723 | 1041026 | 7 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 650.30 | 19 | | 75.46 | .0 | 528.22 |
| | | 10 | 1230000058 | 1012585 | 5 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 0228040460 | 1012024 | 2 | CTN | EDGEFIELD MTH 100 BX | 10/20'S | 1/ 5.59 | 111.80 | 19 | 9.85 | 35.48 | .0 | 70.96 |
| | | 10 | 2820000568 | 1041384 | 45 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2720000067 | 1041455 | 20 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 60 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 1230020060 | 1038059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000400 | 1012701 | 5 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 1230022082 | 1012588 | 5 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000303 | 1041382 | 7 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000073 | 1041843 | 60 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 4,434.00 | 18 | | 60.62 | .0 | 3,637.20 |
| | | 10 | 2720000065 | 1041453 | 15 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820030362 | 1012500 | 5 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.53 | .0 | 322.65 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034728 | 1041458 | 7 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820030992 | 1012525 | 12 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 838.80 | 18 | | 56.97 | .0 | 603.64 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2610000657 | 1041421 | 10 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | 14.40 | 50.83 | .0 | 508.30 |
| | | 10 | 2820000471 | 1041378 | 10 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820030402 | 1012507 | 2 | CTN | BASIC MENT SILVE 100BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820031022 | 1012526 | 10 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031042 | 1012527 | 15 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 18 | | 56.97 | .0 | 854.55 |
| | | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 9050000094 | 1041846 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820031402 | 1012531 | 7 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 409.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2720000862 | 1041456 | 15 | CTN | PALL MALL MEN 100 BOX | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000948 | 1041389 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000964 | 1041387 | 15 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720000189 | 1041437 | 3 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820000478 | 1041370 | 15 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |

For WE CARD information 1-800-934-3968

**CONTINUED**

59

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX        75229

CST/IMP PERMIT#: 99006043        /05005238

| | | | | | **INVOICE** | 436031 |
|---|---|---|---|---|---|---|
| | | | | | TERMS: NET 30 DAYS | |

CUSTOMER NO:  95750  150        PAGE:    2
LOAD NO:      1-42-004          DATE:   11/26/18
46

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820030452 | 1012505 | 3 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 1230003999 | 1012586 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2610001628 | 1038390 | 3 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000565 | 1038364 | 30 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030112 | 1038317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 1230004499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000384 | 1038353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 1230004435 | 1038204 | 1 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000954 | 1038367 | 7 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230000094 | 1038078 | 20 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230084299 | 1012076 | 3 | CTN | DORAL MEN GOLD LT BX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000477 | 1038340 | 30 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000003 | 1038047 | 7 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000613 | 1038365 | 5 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000357 | 1038340 | 60 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 2820000704 | 1038455 | 5 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 1230004417 | 1038203 | 2 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000057 | 1030780 | 10 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.99 | 799.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000361 | 1038344 | 3 | CTN | MARLBORO MENTH UL KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720034725 | 1030447 | 2 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000054 | 1030793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 9050000093 | 1030789 | 2 | CTN | SALEM GOLD KING BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.66 | .0 | 123.32 |
| | | 10 | 2610000670 | 1038401 | 3 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 1230000093 | 1030077 | 20 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820032422 | 1038606 | 2 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000093 | 1030374 | 5 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720000051 | 1038459 | 10 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 1230004199 | 1012086 | 3 | CTN | DORAL GOLD LT BOX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000422 | 1038366 | 15 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230000007 | 1030052 | 10 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000071 | 1038783 | 45 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 3,325.50 | 18 | | 60.62 | .0 | 2,727.90 |
| | | 10 | 2820000264 | 1030434 | 10 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000062 | 1038782 | 2 | CTN | WINSTON BOX KING WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000323 | 1038363 | 12 | CTN | MARLBORO MEN SMOOTH BOX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 9050000090 | 1038788 | 5 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.66 | .0 | 308.30 |
| | | 10 | 2720000175 | 1030451 | 3 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031772 | 1038369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030092 | 1030313 | 3 | CTN | MERIT GOLD KING SZ BOXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2610000578 | 1038393 | 3 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820031002 | 1012056 | 7 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 1230019741 | 1030079 | 30 | CTN | CAMEL CRUSH BOX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000656 | 1030399 | 5 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 399.50 | 10 | 14.40 | 50.83 | .0 | 254.15 |
| | | 10 | 2720000854 | 1030450 | 7 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820030902 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000949 | 1038375 | 5 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230030208 | 1038045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |

For WE CARD information 1-800-934-3968

CONTINUED

APP-50

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE** 436031
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150        PAGE:   3
LOAD NO:  1-42-004            DATE:  11/26/18
46

CST/IMP PERMIT#: 99006043     /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000376 | 1038351 | 2 | CTN | MARLBORO MEN BLUE KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000859 | 1038445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031032 | 1012057 | 7 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000401 | 1038343 | 3 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000378 | 1038352 | 7 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000358 | 1038345 | 10 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000952 | 1038368 | 20 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230000030 | 1038660 | 2 | CTN | VANTAGE KING SIZE  FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.00 | .0 | 156.16 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000001 | 1025050 | 2 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000386 | 1038362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1038360 | 15 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 12 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000959 | 1055937 | 2 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 7 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 503.30 | 18 | | 58.93 | .0 | 412.51 |
| | | 10 | 1100000000 | 1012755 | 7 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1100000004 | 1012752 | 7 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1100000003 | 1012751 | 20 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 918.00 | 19 | | 37.14 | .0 | 742.80 |
| | | 10 | 1100000002 | 1012750 | 30 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 1,377.00 | 19 | | 37.14 | .0 | 1,114.20 |
| | | 10 | 1100000063 | 1012754 | 3 | CTN | MONTEGO MTH SILVER 100 BX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1230000060 | 1055500 | 3 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.00 | .0 | 234.24 |
| | | 10 | 1230034078 | 1038054 | 1 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 1230000055 | 1055490 | 1 | CTN | MORE FILTER 120 FSC | 10/20'S | 1/ 9.59 | 95.90 | 19 | | 78.00 | .0 | 78.00 |
| | | 10 | 1230070799 | 1038055 | 5 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1100000290 | 1055351 | 2 | CTN | EVE SLIM MEN EMERLD120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 1100000297 | 1055350 | 2 | CTN | EVE SLIM AMETHYST  120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 2805250000 | 1063550 | 5 | CTN | 555 FILTER KING GOLDBXFSC | 10/20'S | 1/ 9.59 | 479.50 | 18 | | 78.18 | .0 | 390.90 |
| | | 10 | 2820000983 | 1041713 | 2 | CTN | VA SLIM SUPR MENGOL PFFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000902 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD PFFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000775 | 1041716 | 3 | CTN | VA SLIM SPERSLM FF FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 1221** | | | | | | | | |
| | SN | 12 | 7310000107 | 1230312 | 45 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,392.75 | 20 | | 24.76 | .0 | 1,114.20 |
| | SN | 12 | 7310000174 | 1230312 | 9 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.79 | 260.55 | 20 | | 23.17 | .0 | 208.53 |
| | SN | 12 | 7310000121 | 1230010 | 45 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,257.75 | 11 | | 24.76 | .0 | 1,114.20 |
| | | 12 | 7310000039 | 1230020 | 27 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 606.15 | 7 | | 20.91 | .0 | 564.57 |
| | | 12 | 7310000882 | 1230024 | 9 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 202.05 | 5 | | 20.91 | .0 | 192.69 |
| | | 12 | 7310000044 | 1230025 | 3 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 64.23 |
| Price Chng | | 12 | 1230000040 | 1230724 | 3 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | 12 | 7310000036 | 1230034 | 9 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 188.19 |
| | SN | 12 | 7310000283 | 1230029 | 6 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 128.46 |
| | SN | 12 | 7310000314 | 1230017 | 6 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000480 | 1230044 | 11 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ 4.69 | 70.35 | 11 | | 20.91 | .0 | 62.73 |
| | | 12 | 7310000039 | 1230100 | 6 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| Price Chng | | 12 | 1230000070 | 1230683 | 3 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | 12 | 8796900004 | 1226100 | 1 | BOX | MY BLU STARTER PACK | 5/1 CT | 1/ 19.77 | 98.85 | 22 | | 77.49 | .0 | 77.49 |
| | | | **ZONE: 30 TOB** | | | | **# PIECES: 175** | | | | | | | | |
| | | 99 | 9701011 | | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | | **# PIECES:  1** | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

61

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100** Since 1916

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**      436031
**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150      PAGE:      4
LOAD NO:      1-42-004      DATE:   11/26/18
46

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 72,304.65 | 89,198.90 | 18.94 | .00 |
| 0012- CIG.& TOU. | 4,131.09 | 4,235.85 | 2.47 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 76,438.74 | 93,434.75 | 7.20 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 1221      TOBACCO:   175

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|--|-----------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | | 264.50 | 76,438.74 | | | |

**PLEASE PAY**
**$76,438.74**
Payable in U.S. Funds

APP-52




**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**      **440444**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150      PAGE: 1
LOAD NO:      1-42-004      DATE: 12/03/18
43

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temp Out | | 10 | 2720035684 | 1063150 | | CTN | DUNHILL INTL RED BOX FSC | 10/20'S | 1/ 9.59 | .00 | | | 78.34 | .0 | .00 |
| | | 10 | 9050000092 | 1041848 | 3 | CTN | SALEM SLIM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2610000284 | 1041660 | 5 | CTN | TRUE BLUE 100    FSC | 10/20'S | 1/ 9.69 | 484.50 | 19 | | 78.79 | .0 | 393.95 |
| | | 10 | 2610000077 | 1041415 | 15 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | | 65.23 | .0 | 978.45 |
| | | 10 | 7592605026 | 1012653 | 2 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.62 | .0 | 129.24 |
| | | 10 | 2820000774 | 1041717 | 3 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2610000668 | 1041422 | 2 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000743 | 1041720 | 3 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 4330000095 | 1012644 | 3 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2720034734 | 1041459 | 7 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 9050000051 | 1041852 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 9050000058 | 1041840 | 10 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 9050000059 | 1041845 | 5 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 308.30 |
| | | 10 | 2820030462 | 1012506 | 3 | CTN | BASIC GOLD 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000485 | 1041380 | 5 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000723 | 1041026 | 3 | CTN | UGH 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2040000002 | 1012641 | 2 | CTN | MISTY ROSE 100 ULTRA FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000867 | 1041455 | 20 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,130.00 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000408 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 9050000067 | 1041842 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000303 | 1041382 | 7 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000073 | 1041843 | 45 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 3,325.50 | 18 | | 60.62 | .0 | 2,727.90 |
| | | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 9050000061 | 1041841 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP UL 100U | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034720 | 1041450 | 5 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030992 | 1012525 | 20 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,398.00 | 18 | | 56.97 | .0 | 1,139.40 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2610000657 | 1041421 | 7 | CTN | NEWPORT NONMENTHL 100BXFSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | 14.40 | 50.83 | .0 | 355.81 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON BOX RED 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.00 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041378 | 10 | CTN | MARLBORO MEN GOLD 100 UX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820031022 | 1012526 | 5 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000573 | 1041418 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000862 | 1041456 | 7 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820000948 | 1041369 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000964 | 1041387 | 12 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2720000185 | 1041457 | 5 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820000478 | 1041379 | 20 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 9050000007 | 1041844 | 10 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |

For WE CARD information 1-800-934-3968

63

**CONTINUED**

APP-53




**IMPERIAL**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

SHIP TO  A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

CST/IMP PERMIT#: 99006043      /05005238

| **INVOICE** | **440444** |
|---|---|
| **TERMS: NET 30 DAYS** | |

CUSTOMER NO: 95750 150     PAGE:     2
LOAD NO:     1-42-004      DATE:   12/03/18
43

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000363 | 1041370 | 45 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2820030452 | 1012505 | 3 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 1230083999 | 1012586 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000465 | 1041377 | 45 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2820000565 | 1038364 | 30 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030172 | 1030317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820000384 | 1038353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 2820000954 | 1030367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230000084 | 1038078 | 15 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 4799585522 | 1063142 | 2 | CTN | AMER SPIRIT GREENDRK KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 4799585509 | 1063147 | 7 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 2820000477 | 1030340 | 30 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000003 | 1038047 | 3 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000613 | 1030365 | 2 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000357 | 1038340 | 60 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 9050000086 | 1030785 | 10 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000784 | 1038455 | 10 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 799.00 | 19 | | 65.09 | .0 | 650.90 |
| | | 10 | 9050000057 | 1030780 | 10 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000461 | 1030349 | 9 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 674.10 | 19 | | 60.82 | .0 | 547.38 |
| | | 10 | 1100000492 | 1012690 | 3 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 1230000093 | 1030077 | 15 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230035691 | 1038043 | 2 | CTN | CAMEL NO.9 BX KING FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820032422 | 1030606 | 2 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000935 | 1038347 | 5 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720000551 | 1030449 | 7 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 4799585505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820000422 | 1030366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000071 | 1030783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000062 | 1030787 | 2 | CTN | WINSTON BOX KING WHITE | 10/20'S | 1/ 7.49 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000373 | 1038363 | 15 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 9050000090 | 1030788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 4799585521 | 1063146 | 3 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2720000075 | 1030451 | 2 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820031772 | 1038369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030092 | 1030313 | 2 | CTN | MERIT GOLD KING LT BXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2610000578 | 1038393 | 15 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | | 65.23 | .0 | 978.45 |
| | | 10 | 2820031002 | 1030296 | 5 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 1230019741 | 1038079 | 30 | CTN | CAMEL CRUSH BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000656 | 1038399 | 7 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | 14.40 | 50.83 | .0 | 355.81 |
| | | 10 | 2720000054 | 1030455 | 7 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820030902 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 4799585508 | 1063145 | 3 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2720000059 | 1030456 | 7 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820031032 | 1012057 | 7 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 4799585523 | 1063148 | 3 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |

For WE CARD information 1-800-934-3968

64

**CONTINUED**

APP-54

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100** 2006-2006

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    **440444**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750  150       PAGE:   3
LOAD NO:    1-42-004              DATE:  12/03/18
43

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000370 | 1038352 | 15 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000358 | 1038345 | 15 | CTN | MARLBORO SOFT KING SS FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000952 | 1038368 | 12 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 1230084400 | 1038202 | 3 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1100000500 | 1012335 | 2 | CTN | LIGGETT SEL NONFILT KG BX | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.50 |
| | | 10 | 1230084391 | 1038201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000072 | 1038784 | 7 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000001 | 1025050 | 2 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000386 | 1038362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1038360 | 7 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000965 | 1038361 | 7 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000962 | 1038359 | 7 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2040000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000958 | 1055937 | 2 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820031992 | 1038373 | 5 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 3 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000004 | 1012752 | 5 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000061 | 1012753 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 15 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 688.50 | 19 | | 37.14 | .0 | 557.10 |
| | | 10 | 1100000002 | 1012750 | 30 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 1,377.00 | 19 | | 37.14 | .0 | 1,114.20 |
| | | 10 | 1230034070 | 1038054 | 1 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 1230070899 | 1038057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720035676 | 1063200 | 2 | CTN | DUNHILL INTL GREEN BOXFS | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.34 | .0 | 156.68 |
| | | 10 | 2820000775 | 1041716 | 2 | CTN | VA SLIM SPRSLM PP FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2720035605 | 1063151 | 1 | CTN | DUNHILL INTL BLUE BX FSC* | 10/20'S | 1/ 9.59 | 95.90 | 18 | | 78.34 | .0 | 78.34 |
| | | | ZONE: 20 CIGARETTE | | # PIECES: 1100 | | | | | | | | | | | |
| | | 12 | 4799510010 | 1222753 | 2 | CAN | AMER SPIRIT RYO ORIG BLUE | 1/5.29 | 1/ 40.99 | 81.98 | 20 | | 32.70 | .0 | 65.56 |
| SN | | 12 | 7310000107 | 1230005 | 36 | ROL | COPENHAGEN | 5/1.22 | 1/ 6.19 | 1,114.20 | 20 | | 24.76 | .0 | 891.36 |
| SN | | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.22 | 1/ 5.59 | 1,006.20 | 11 | | 24.76 | .0 | 891.36 |
| | | 12 | 7310000026 | 1230026 | 6 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.82% | 1/ 4.49 | 134.70 | 7 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000076 | 1230020 | 9 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.22 | 1/ 4.49 | 202.05 | 7 | | 20.91 | .0 | 188.19 |
| | | 12 | 4799510013 | 1222754 | 2 | TIN | AMER SPIRIT RYO DARK BLUE | 1/5.29 | 1/ 40.99 | 81.98 | 20 | | 32.70 | .0 | 65.56 |
| | | 12 | 7310000802 | 1230024 | 6 | ROL | COPENHAGEN LC STRAIGHT | 5/1.22 | 1/ 4.49 | 134.70 | 5 | | 21.41 | .0 | 128.46 |
| | | 12 | 7310000884 | 1230025 | 3 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.22 | 1/ .00 | | | | 21.41 | .0 | 64.23 |
| | | 12 | 7310000036 | 1230044 | 5 | ROL | COPENHAGEN LONG CUT MINT | 5/1.22 | 1/ .00 | | | | 20.91 | .0 | 108.19 |
| | | 12 | 7310000283 | 1230029 | 6 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.22 | 1/ .00 | | | | 21.41 | .0 | 128.46 |
| SN | | 12 | 7310000314 | 1230017 | 6 | ROL | COPENHAGEN POUCHES | 5/.82% | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 1230000023 | 1230048 | 3 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | 12 | 1230000060 | 1230693 | 3 | CTN | CAMEL SNUS WINTERCHILL | 5/.53% | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | | ZONE: 30 TOB | | # PIECES: 127 | | | | | | | | | | | |
| | | 99 | 9701011 | | 1 | EA | FUEL CHARGE | 1/CT | 1/ .00 | | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | # PIECES: 1 | | | | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

65

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

SHIP TO A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**   440444
**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150   PAGE:   4
LOAD NO:       1-42-004     DATE:   12/03/18
43

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 70,300.03 | 86,653.00 | 18.87 | .00 |
| 0012- CIG.& TOB. | 3,027.17 | 3,103.21 | 2.45 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 73,330.20 | 89,756.21 | 6.93 | .00 |

For WE CARD information 1-800-934-3968
**TOTAL CIG CARTONS: 1180**                    **TOBACCO:  127**

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 201.60 | 73,330.20 | | | |

**PLEASE PAY**
**$73,330.20**
Payable in U.S. Funds

 

# IMPERIAL.
### SUPER REGIONAL DISTRIBUTOR

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

### INVOICE   445067
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:   1
LOAD NO:    1-42-005
54                          DATE:  12/10/18

## MORE FOR YOUR STORE.

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100U | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | | 10 | 9050000092 | 1041040 | 2 | CTN | SALEM SLIM 100 BX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000362 | 1041373 | 3 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2610000577 | 1041415 | 10 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | | 65.23 | .0 | 652.30 |
| | | 10 | 2820000437 | 1041376 | 5 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000733 | 1041722 | 5 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 2820000774 | 1041717 | 3 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820032052 | 1041029 | 5 | CTN | B&H MENTHOL GREEN 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720034734 | 1041459 | 7 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 9050000051 | 1041052 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 9050000058 | 1041840 | 7 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 9050000030 | 1041049 | 2 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 9050000091 | 1041845 | 5 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 308.30 |
| | | 10 | 2820000405 | 1041300 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000369 | 1041371 | 3 | CTN | MARLBORO RED LAU 100BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 1230000058 | 1012585 | 5 | CTN | DORAL MEN GOLD LT0X100FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 0221400460 | 1012024 | 5 | CTN | EDGEFIELD MTH 100 BOX | 10/20'S | 1/ 5.59 | 279.50 | 19 | 9.05 | 35.48 | .0 | 177.40 |
| | | 10 | 2820000568 | 1041384 | 20 | CTN | MARLBORO SPLEND RED100FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720000067 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000423 | 1041385 | 20 | CTN | MARLBORO SPLEND GLD100FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000067 | 1041842 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 1230022002 | 1012580 | 3 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000303 | 1041382 | 10 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000073 | 1041043 | 45 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 3,325.50 | 18 | | 60.62 | .0 | 2,727.90 |
| | | 10 | 1130000409 | 1012698 | 3 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2720000065 | 1041453 | 12 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 2820000471 | 1041046 | 3 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 9050000061 | 1041841 | 5 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820033362 | 1012500 | 3 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 19 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000953 | 1041306 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034728 | 1041458 | 5 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000043 | 1041039 | 2 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820030992 | 1012525 | 15 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 18 | | 56.97 | .0 | 854.55 |
| | | 10 | 2610000657 | 1041421 | 5 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | 14.40 | 50.83 | .0 | 254.15 |
| | | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820030402 | 1012507 | 2 | CTN | BASIC MENT SILVE 100BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820031022 | 1012526 | 5 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000364 | 1041374 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000727 | 1041033 | 3 | CTN | B&H LUXURY 100 BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2720000862 | 1041456 | 10 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 1230022079 | 1012587 | 3 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000948 | 1041389 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000944 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |

For WE CARD information 1-800-934-3968

**CONTINUED**

67

**APP-57**




**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR
BOSSIER 100

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX        75229

CST/IMP PERMIT#: 99006043     /05005238

**INVOICE**     445067
TERMS: NET 30 DAYS
CUSTOMER NO: 95750 150     PAGE:    2
LOAD NO:     1-42-005       DATE:  12/10/18
54

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000573 | 1041416 | 180 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 7.99 | 14,382.00 | 18 | | 65.23 | .0 | 11,741.40 |
| | | 10 | 9050000096 | 1041847 | 3 | CTN | SALEM SILVER 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000478 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000007 | 1041044 | 7 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000363 | 1041370 | 60 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 12300043999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 60 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 1100000563 | 1012337 | 1 | CTN | LIGGETT SEL MEN 100BX F | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000565 | 1030364 | 20 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820030172 | 1038317 | 5 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 12300004499 | 1012079 | 5 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 394.50 | 19 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000384 | 1038353 | 180 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 13,482.00 | 19 | | 60.82 | .0 | 10,947.60 |
| | | 10 | 12300004435 | 1038204 | 1 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000954 | 1038367 | 3 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000094 | 1038078 | 7 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 4799585509 | 1063147 | 7 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 2820000477 | 1038348 | 20 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000575 | 1038345 | 90 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 7,191.00 | 18 | | 65.23 | .0 | 5,870.70 |
| | | 10 | 2820000357 | 1038340 | 90 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 6,741.00 | 19 | | 60.82 | .0 | 5,473.80 |
| | | 10 | 9050000086 | 1038785 | 7 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000704 | 1030455 | 5 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 9050000057 | 1038780 | 10 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2720034725 | 1030447 | 3 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820000481 | 1038349 | 3 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000093 | 1030077 | 5 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820032422 | 1038606 | 2 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000935 | 1038374 | 3 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230084199 | 1012086 | 2 | CTN | DORAL GOLD LT BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000422 | 1030366 | 20 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820030532 | 1012028 | 3 | CTN | BASIC FF MEN BOX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 1230000007 | 1030052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000071 | 1038783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000264 | 1030354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000660 | 1038398 | 3 | CTN | NEWPORT NONMENTHOL GLD BX | 10/20'S | 1/ 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| | | 10 | 2720034731 | 1038448 | 2 | CTN | PALL MALL WHITE MENTH BOX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000062 | 1038782 | 2 | CTN | WINSTON BOX KING WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000323 | 1030363 | 10 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000090 | 1038788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 1230026570 | 1030058 | 2 | CTN | CAMEL TURKISH GOLD FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820031772 | 1038369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000570 | 1030393 | 10 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | | 65.23 | .0 | 652.30 |
| | | 10 | 2820031002 | 1012056 | 5 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 1230019741 | 1038379 | 15 | CTN | CAMEL CRUSH BOX    FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720000854 | 1038450 | 5 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030902 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000949 | 1038375 | 5 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000360 | 1030341 | 3 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |

For WE CARD information 1-800-934-3968

**CONTINUED**

68

 **IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

 BOSSIER 100

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

CST/IMP PERMIT#: 99006043      /05005238

**INVOICE**  445067
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95750  150      PAGE:   3
LOAD NO:   1-42-005      DATE:  12/10/18
54

## MORE FOR YOUR STORE.

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 4799585508 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820031032 | 1012057 | 10 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000401 | 1038343 | 3 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000370 | 1038352 | 12 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820031392 | 1012062 | 2 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000350 | 1038345 | 12 | CTN | MARLBORO SOFT KING S2 FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.04 |
| | | 10 | 2820000952 | 1038368 | 7 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230004400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230084391 | 1038201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000030 | 1038660 | 2 | CTN | VANTAGE KING SIZE   FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 9050000072 | 1038784 | 10 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820032842 | 1038376 | 5 | CTN | L&M MENTHOL GREEN K BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230000001 | 1025050 | 2 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 479.50 | 19 | | 78.08 | .0 | 390.40 |
| | | 10 | 2820000963 | 1038360 | 7 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000965 | 1038361 | 7 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000962 | 1038359 | 7 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.10 |
| | | 10 | 1100000002 | 1012750 | 20 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 918.00 | 19 | | 37.14 | .0 | 742.80 |
| | | 10 | 1230000060 | 1055500 | 5 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 479.50 | 19 | | 78.08 | .0 | 390.40 |
| | | 10 | 1230070799 | 1038055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000217 | 1055211 | 2 | CTN | CAPRI MENT INDIGO 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230034083 | 1038056 | 1 | CTN | CAMEL MENTHOL GR SILVFFIX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2805250000 | 1063550 | 3 | CTN | 555 FILTER KING GOLDBXFSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 78.18 | .0 | 234.54 |
| | | 10 | 2820000983 | 1041713 | 3 | CTN | VA SLIM SUPR MENGOL PPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000982 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2720035684 | 1063150 | 3 | CTN | DUNHILL INTL RED BOX FSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 78.34 | .0 | 235.02 |
| | | 10 | 2820000775 | 1041716 | 3 | CTN | VA SLIM SPERSLM PP FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | | ZONE: 20 CIGARETTE | | # PIECES:1445 | | | | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,392.75 | 20 | | 24.76 | .0 | 1,114.20 |
| | SN | 12 | 7310000121 | 1230010 | 45 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,257.75 | 11 | | 24.76 | .0 | 1,114.20 |
| | | 12 | 7310000167 | 1230474 | 3 | ROL | SKOAL XTRA RCH WINTERGREN | 5/.82Z | 1/ 4.79 | 71.85 | 11 | | 21.41 | .0 | 64.23 |
| | | 12 | 7310000589 | 1230407 | 5 | ROL | SKOAL BLEND LC PEACH | 5/1.2Z | 1/ 5.59 | 139.75 | 25 | | 20.91 | .0 | 104.55 |
| | | 12 | 7310000876 | 1230020 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 7 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000313 | 1230401 | 6 | ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 167.70 | 25 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000170 | 1230470 | 3 | ROL | SKOAL XTRA LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 67.35 | 5 | | 21.41 | .0 | 64.23 |
| | | 12 | 7310000884 | 1230025 | 3 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ .00 | .00 | | | 21.41 | .0 | 64.23 |
| | | 12 | 7310000286 | 1230424 | 6 | ROL | SKOAL BLEND LC CHERRY | 5/1.2Z | 1/ 4.69 | 140.70 | 11 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000036 | 1230034 | 18 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ .00 | .00 | | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000203 | 1230029 | 6 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ .00 | .00 | | | 21.41 | .0 | 120.46 |
| | SN | 12 | 7310000314 | 1230017 | 6 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000400 | 1230404 | 6 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ 4.69 | 140.70 | 11 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000072 | 1230471 | 6 | ROL | SKOAL XTRA LC MINT | 5/1.2Z | 1/ 4.79 | 143.70 | 11 | | 21.41 | .0 | 128.46 |
| | | 12 | 7310000403 | 1230410 | 2 | ROL | SKOAL BLEND LC CITRUS | 5/1.2Z | 1/ 4.69 | 46.90 | 11 | | 20.91 | .0 | 41.82 |
| | | 12 | 7310000039 | 1230108 | 6 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| | | 12 | 1230000023 | 1230682 | 2 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 4920501512 | 1226851 | 2 | CTN | VUSE CIRO CART 1.5 ORIGNL | 5/3PK | 1/ 11.56 | 115.60 | 15 | | 49.14 | .0 | 98.28 |
| | | 12 | 4920500170 | 1226400 | 1 | CTN | VUSE SOLO CART CREMA | 5/2PK | 1/ 6.49 | 32.45 | 3 | | 31.32 | .0 | 31.32 |
| | | | ZONE: 30 TOB | | # PIECES: 189 | | | | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

**APP-59**

 **IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

 BOSSIER **100** Since 1935

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX     75229

**INVOICE**   445067
**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150       PAGE:   4
LOAD NO:    1-42-005          DATE:  12/10/18
54

## MORE FOR YOUR STORE.

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 99 | | 9701011 | 1 EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | ZONE: 99 | | # PIECES:  1 | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 88,728.53 | 9,227.50 | 61.57- | .00 |
| 0012- CIG.& TOB. | 4,404.40 | 4,360.90 | 1.00- | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 93,135.93 | 13,588.40 | .23 | .00 |

For WE CARD Information 1-800-934-3968
TOTAL CIG CARTONS: 1445                          TOBACCO:   189

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 193.25 | 93,135.93 | | | |

**PLEASE PAY**
$93,135.93
Payable In U.S. Funds

APP-60

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**    **449392**

TERMS: NET 30 DAYS

CUSTOMER NO:  95750  150      PAGE:   1
LOAD NO:    1-42-004      DATE:  12/17/18
55

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000734 | 1041721 | 2 | CTN | VA SLIM MEN GOLD 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000204 | 1041660 | 5 | CTN | TRUE BLUE 100    FSC | 10/20'S | 1/ 9.69 | 484.50 | 19 | | 78.79 | .0 | 393.95 |
| | | 10 | 2820000791 | 1041469 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVR 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000733 | 1041722 | 2 | CTN | VA SLIM GOLD 100 BOX BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000668 | 1041422 | 2 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000743 | 1041720 | 3 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041459 | 5 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 9050000058 | 1041840 | 7 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 9050000091 | 1041045 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000485 | 1041380 | 5 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000723 | 1041026 | 7 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 650.30 | 19 | | 75.46 | .0 | 528.22 |
| | | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2040000002 | 1012641 | 2 | CTN | MISTY ROSE 100 ULTRA FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 1100000407 | 1012699 | 2 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000867 | 1041455 | 12 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 2820000423 | 1041385 | 20 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1100000408 | 1012701 | 5 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 9050000067 | 1041842 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 1230022082 | 1012588 | 2 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000303 | 1041382 | 3 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000073 | 1041843 | 45 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 3,325.50 | 18 | | 60.62 | .0 | 2,727.90 |
| | | 10 | 2720000665 | 1041453 | 7 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820000730 | 1041046 | 2 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 9050000061 | 1041041 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820030362 | 1012500 | 3 | CTN | BASIC GOLD 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720034728 | 1041458 | 3 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820030992 | 1012525 | 15 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 18 | | 56.97 | .0 | 854.55 |
| | | 10 | 2820000728 | 1041378 | 5 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2610000657 | 1041421 | 7 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | 14.40 | 50.83 | .0 | 355.81 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041378 | 7 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031022 | 1012526 | 7 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820001374 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000572 | 1041418 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2720000147 | 1041250 | 2 | CTN | PALL MALL CLS MTHSLVR 100 | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000094 | 1041046 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH GLD 100 BXFS | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000862 | 1041454 | 7 | CTN | PALL MALL RED FF BX 100 F | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1230022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000948 | 1041389 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |

For WE CARD information 1-800-934-3968

CONTINUED

**APP-61**

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR · BOSSIER 100

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS, 11100 HARRY HINES BLVD., DALLAS, TX   75229

**INVOICE**  449392
TERMS: NET 30 DAYS
CUSTOMER NO: 95750 150   PAGE: 2
LOAD NO: 1-42-004   DATE: 12/17/18
55

CST/IMP PERMIT#: 99006043   /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000573 | 1041416 | 180 | CTN | NEWPORT BOX 100S      FSC | 10/20'S | 1/ 7.99 | 14,302.00 | 10 | | 65.23 | .0 | 11,741.40 |
| | | 10 | 2820000478 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000087 | 1041044 | 5 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 369.50 | 10 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000363 | 1041370 | 60 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 2820030452 | 1012505 | 5 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.49 | 394.50 | 10 | | 64.53 | .0 | 322.65 |
| | | 10 | 1230083999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 60 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 2610001622 | 1041410 | 5 | CTN | NEWPORT PLATINUM BLU 100BX | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2610001620 | 1030390 | 5 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820030172 | 1038317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820000304 | 1038353 | 180 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 13,482.00 | 19 | | 60.82 | .0 | 10,947.60 |
| | | 10 | 1230084435 | 1038204 | 1 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000954 | 1039367 | 3 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000094 | 1038078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 4799585509 | 1063147 | 7 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 2820000477 | 1038348 | 20 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000075 | 1030395 | 150 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 11,985.00 | 10 | | 65.23 | .0 | 9,784.50 |
| | | 10 | 1230000003 | 1038047 | 3 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4799585525 | 1063159 | 3 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820000357 | 1038340 | 120 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 8,988.00 | 19 | | 60.82 | .0 | 7,298.40 |
| | | 10 | 9050000006 | 1038785 | 7 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 9050000057 | 1038780 | 10 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000481 | 1038349 | 3 | CTN | MARLBORO SILVER MEN BX KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230004099 | 1012078 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1100000492 | 1012690 | 2 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 1230000093 | 1030077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2720000851 | 1038449 | 3 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 4799585505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 1230084199 | 1012086 | 2 | CTN | DORAL GOLD LT BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000422 | 1038366 | 45 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 1230000007 | 1038052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000071 | 1038783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000264 | 1038354 | 10 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000062 | 1038782 | 2 | CTN | WINSTON BOX KING WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000323 | 1038363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000090 | 1038781 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 4799585521 | 1063146 | 1 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.50 | .0 | 67.50 |
| | | 10 | 2820031772 | 1038369 | 20 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000578 | 1038393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230019741 | 1038079 | 20 | CTN | CAMEL CRUSH BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000656 | 1030399 | 3 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| | | 10 | 2720000854 | 1038450 | 7 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820039902 | 1012035 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000949 | 1038375 | 3 | CTN | MARLBORO MEN ICE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000376 | 1038351 | 2 | CTN | MARLBORO MEN BLUE KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |

For WE CARD information 1-800-934-3968

CONTINUED

72

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX   75229

CST/IMP PERMIT#: 99006043   /05005238

**INVOICE   449392**
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95750  150      PAGE: 3
LOAD NO: 1-42-004           DATE: 12/17/18
55

**MORE FOR YOUR STORE.**

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000368 | 1038341 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585500 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2720000859 | 1038445 | 5 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 10 | | 56.97 | .0 | 284.85 |
| | | 10 | 4799585523 | 1063148 | 5 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820000401 | 1038343 | 3 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000350 | 1038345 | 10 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000952 | 1038368 | 7 | CTN | MARLBORO BLACK SP HL BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230000030 | 1038660 | 2 | CTN | VANTAGE KING SIZE FSC | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 9050000072 | 1038784 | 10 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000001 | 1025050 | 3 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000963 | 1038360 | 15 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000965 | 1038361 | 3 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000962 | 1038359 | 10 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2040000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 7 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 503.30 | 18 | | 58.93 | .0 | 412.31 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000061 | 1012753 | 7 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1100000003 | 1012751 | 10 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1100000002 | 1012750 | 10 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1100000063 | 1012754 | 5 | CTN | MONTEGO MTH SILVER 100 BX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230034078 | 1038054 | 1 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 1100000055 | 1055490 | 2 | CTN | MORE FILTER 120 FSC | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1100000299 | 1055352 | 2 | CTN | EVE SLIM SAPPIRE 120BXFSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 2720000216 | 1055206 | 3 | CTN | CAPRI MAGENTA 120 FSC | 10/20'S | 1/ 9.59 | 207.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 1230070899 | 1038057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720035676 | 1063200 | 1 | CTN | DUNHILL INTL GREEN BOXFS | 10/20'S | 1/ 9.59 | 95.90 | 18 | | 78.34 | .0 | 78.34 |
| | | 10 | 2720035684 | 1063150 | 3 | CTN | DUNHILL INTL RED BOX FSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 78.34 | .0 | 235.02 |
| | | **ZONE: 20 CIGARETTE** | | **# PIECES: 1519** | | | | | | | | | | | |
| | | 12 | 1230000069 | 1230692 | 3 | CTN | CAMEL SNUS ROBUST | 5/.53% | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| SN | | 12 | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.2% | 1/ 6.19 | 1,392.75 | 20 | | 24.76 | .0 | 1,114.20 |
| SN | | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2% | 1/ 5.59 | 1,006.20 | 11 | | 24.76 | .0 | 891.36 |
| | | 12 | 7310000160 | 1230160 | 3 | ROL | SKOAL XTRA PCH MINT | 5/.82% | 1/ 4.79 | 71.85 | 11 | | 21.41 | .0 | 64.23 |
| | | 12 | 7310000055 | 1230026 | 6 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.82% | 1/ 4.49 | 134.70 | 7 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000076 | 1230230 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2% | 1/ 4.49 | 404.10 | 7 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000313 | 1230401 | 3 | ROL | SKOAL BLEND LC BERRY | 5/1.2% | 1/ 5.59 | 83.85 | 25 | | 20.91 | .0 | 62.73 |
| | | 12 | 7310000804 | 1230025 | 3 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2% | 1/ | .00 | | | 21.41 | .0 | 64.23 |
| | | 12 | 1230000040 | 1230724 | 3 | ROL | CAMEL SNUS FROST LARGE 1G | 5/.53% | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | 12 | 7310000206 | 1230424 | 3 | ROL | SKOAL BLEND LC CHERRY | 5/1.2% | 1/ 4.69 | 70.35 | 11 | | 20.91 | .0 | 62.73 |
| SN | | 12 | 7310000012 | 1230580 | 6 | ROL | SKOAL POUCHES MINT | 5/.82% | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000056 | 1230034 | 18 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2% | 1/ | .00 | | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000480 | 1230404 | 6 | ROL | SKOAL BLEND LC APPLE | 5/1.2% | 1/ 4.69 | 140.70 | 11 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000272 | 1230471 | 6 | ROL | SKOAL XTRA LC MINT | 5/1.2% | 1/ 4.79 | 143.70 | 11 | | 21.41 | .0 | 128.46 |

For WE CARD information 1-800-934-3968

**CONTINUED**

73

APP-63

 

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**    **449392**

**TERMS: NET 30 DAYS**

| | |
|---|---|
| CUSTOMER NO: 95750 150 | PAGE: 4 |
| LOAD NO: 1-42-004 | DATE: 12/17/18 |
| 55 | |

### MORE FOR YOUR STORE.

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12 | 7310000039 | 1230108 | 6 | ROL | COPENHAGEN POUCHES MINT | 5/.822 | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| | | 12 | 1230000023 | 1230602 | 3 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 80.05 | 12 | | 23.63 | .0 | 70.89 |
| | | | ZONE: 30 TOB | | **# PIECES: 168** | | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | **# PIECES: 1** | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 93,275.95 | 14,742.10 | 32.72 | .00 |
| 0012- CIG.& TOB. | 3,878.31 | 3,876.45 | .05 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 97,157.26 | 18,618.55 | 1.11 | .00 |

For WE CARD information 1-800-934-3968
**TOTAL CIG CARTONS: 1519**          **TOBACCO: 168**

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 144.00 | 97,157.26 | | | |

**PLEASE PAY**

**$97,157.26**

Payable in U.S. Funds

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

CST/IMP PERMIT#: 99006043    /05005238

| INVOICE | 455217 |
|---|---|

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150      PAGE:     1
LOAD NO:   3-42-004          DATE:  12/26/18
38

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000734 | 1041721 | 2 | CTN | VA SLIM MEN GOLD 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 9050000092 | 1041040 | 2 | CTN | SALEM SLIM 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2610000284 | 1041660 | 2 | CTN | TRUE BLUE 100    FSC | 10/20'S | 1/ 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 2820000791 | 1041469 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000577 | 1041415 | 5 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 7592609026 | 1012653 | 2 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.62 | .0 | 129.24 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041852 | 5 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 9050000058 | 1041040 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000723 | 1041026 | 3 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 1230000058 | 1012585 | 3 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000067 | 1041455 | 7 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1230020059 | 1038060 | 3 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1038059 | 3 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1100000408 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 1100000409 | 1012690 | 5 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 2720000865 | 1041453 | 7 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820000953 | 1041386 | 5 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2720034728 | 1041458 | 3 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820030992 | 1012525 | 5 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000377 | 1041041 | 2 | CTN | MARLBORO MEN GLUE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2610000657 | 1041421 | 10 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | 14.40 | 50.03 | .0 | 500.30 |
| | | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO BOX GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031022 | 1012526 | 5 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031042 | 1012527 | 5 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000417 | 1041250 | 1 | CTN | PALL MALL CLS MTHSLVR 100 | 10/20'S | 1/ 6.99 | 69.90 | 19 | | 56.90 | .0 | 56.90 |
| | | 10 | 2820000940 | 1041389 | 3 | CTN | MARLBORO BLD 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000964 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2720000105 | 1041457 | 5 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2610000573 | 1041416 | 120 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,827.60 |
| | | 10 | 2820000478 | 1041379 | 5 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230083999 | 1041455 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610001622 | 1041410 | 5 | CTN | NEWPORT PLATINUM BLU 100B | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2610001628 | 1038390 | 5 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000565 | 1030364 | 5 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820030172 | 1038317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820000304 | 1030353 | 112 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 9,380.00 | 19 | | 60.82 | .0 | 6,911.84 |
| | | 10 | 1230084435 | 1038204 | 1 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230000094 | 1038078 | 5 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230000054 | 1038101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |

For WE CARD information 1-800-934-3968

CONTINUED

75

APP-65

 

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

| INVOICE | 455217 |
|---|---|
| **TERMS: NET 30 DAYS** | |

CUSTOMER NO: 95750 150     PAGE:     2
LOAD NO:     3-42-004     DATE:   12/26/18
38

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820031852 | 1038371 | 2 | CTN | MARLBORO 83S BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000477 | 1038348 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000575 | 1038395 | 120 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,827.60 |
| | | 10 | 2820000357 | 1038340 | 90 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 6,741.00 | 19 | | 60.82 | .0 | 5,473.80 |
| | | 10 | 1230084417 | 1038203 | 1 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000361 | 1038344 | 3 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1100000492 | 1012690 | 3 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 1230004199 | 1012086 | 3 | CTN | DORAL GOLD LT BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1030052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000071 | 1038783 | 17 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,256.30 | 18 | | 60.62 | .0 | 1,030.54 |
| | | 10 | 2820000264 | 1038354 | 5 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720000175 | 1038451 | 3 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031772 | 1038369 | 12 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000092 | 1038313 | 2 | CTN | MERIT GOLD KING SZ BOXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 1230019741 | 1030079 | 12 | CTN | CAMEL CRUSH BOX       FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2720000854 | 1038450 | 5 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030982 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000368 | 1038343 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000401 | 1038343 | 3 | CTN | MARLBORO M&N GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000358 | 1038345 | 5 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000952 | 1038368 | 5 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230004427 | 1030205 | 2 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000001 | 1025050 | 3 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000386 | 1038346 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1038360 | 5 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000958 | 1055937 | 2 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012978 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000005 | 1012757 | 3 | CTN | MONTEGO MTH GOLD KING BX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000005 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000061 | 1012753 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 5 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000005 | 1012750 | 5 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | | **ZONE: 20 CIGARETTE** | **# PIECES: 968** | | | | | | | | | | | |
| SN | 12 | | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,392.75 | 20 | | 24.76 | .0 | 1,114.20 |
| SN | 12 | | 7310000121 | 1230010 | 18 | ROL | COPENHAGEN LONG CUT | 5/.82Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | 12 | | 7310000055 | 1230026 | 6 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.82Z | 1/ 4.49 | 134.70 | 7 | | 20.91 | .0 | 125.46 |
| | 12 | | 7310000082 | 1230022 | 27 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 606.15 | 7 | | 20.91 | .0 | 564.57 |
| | 12 | | 7310000802 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 5 | | 21.41 | .0 | 385.38 |
| | 12 | | 7310000804 | 1230025 | 3 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ .00 | | | | 21.41 | .0 | 64.23 |

For WE CARD information 1-800-934-3968

76

**CONTINUED**

APP-66

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    455217

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:    3
LOAD NO:    3-42-004
38    DATE:   12/26/18

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12 | 7310000036 | 1230034 | 9 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2% | 1/ | | .00 | | | 20.91 | .0 | 188.19 |
| | | 12 | 7310000203 | 1230029 | 9 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2% | 1/ | | .00 | | | 21.41 | .0 | 192.69 |
| | SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.82% | 1/ | 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| | | 12 | 7310000039 | 1230108 | 9 | ROL | COPENHAGEN POUCHES MINT | 5/.82% | 1/ | | .00 | | | 20.91 | .0 | 188.19 |
| | | 12 | 1230000070 | 1230683 | 3 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ | 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | 12 | 4920500176 | 1226489 | 1 | CTN | VUSE SOLO CART MINT | 5/2PK | 1/ | 6.49 | 32.45 | 3 | | 31.32 | .0 | 31.32 |
| | | 12 | 4920500061 | 1226311 | 1 | CTN | VUSE SOLO CART MENTHOL | 5/2PK | 1/ | 6.49 | 32.45 | 3 | | 31.32 | .0 | 31.32 |
| | ZONE: 30 TOB | | | # PIECES: 158 | | | | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | | .00 | | | 3.00 | .0 | 3.00 |
| | ZONE: 99 | | | # PIECES:  1 | | | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 59,188.53 | 72,883.20 | 18.79 | .00 |
| 0012- CIG.& TOIL. | 3,624.96 | 3,465.10 | 4.61- | .00 |
| 0099- MISC CIG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 62,816.49 | 76,348.30 | 4.44 | .00 |

For WE CARD information 1-800-934-3968

**TOTAL CIG CARTONS:  968**    **TOBACCO:   158**

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|
| | | | 144.00 | 62,816.49 | | | |

**PLEASE PAY**
**$62,816.49**
Payable in U.S. Funds

 

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

**INVOICE** 10583

**TERMS: NET 30 DAYS**

| CUSTOMER NO: | 95750 150 | PAGE: | 1 |
|---|---|---|---|
| LOAD NO: | 3-42-004 | DATE: | 1/02/19 |
| | 30 | | |

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deleted item | | 10 | 2820030472 | 1012032 | | CTN | BASIC BLUE KING SOFT ** | 10/20'S | 1/ 7.89 | .00 | | | .00 | .0 | .00 |
| Deleted item | | 10 | 2820030412 | 1012035 | | CTN | BASIC GOLD KING SOFT ** | 10/20'S | 1/ 7.89 | .00 | | | .00 | .0 | .00 |
| Deleted item | | 10 | 2820030392 | 1012502 | | CTN | BASIC FF MENTH 100 BOX** | 10/20'S | 1/ 7.89 | .00 | | | .00 | .0 | .00 |
| Deleted item | | 10 | 2820030492 | 1012508 | | CTN | BASIC BLUE 100 SOFT ** | 10/20'S | 1/ 7.89 | .00 | | | .00 | .0 | .00 |
| Deleted item | | 10 | 1230035106 | 1041089 | | CTN | CAMEL NO.9 BLUE 100 FSC** | 10/20'S | 1/ 7.49 | .00 | | | .00 | .0 | .00 |
| | | 10 | 9050000092 | 1041040 | 2 | CTN | SALEM SLIM 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000774 | 1041717 | 5 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 9050000051 | 1041852 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 9050000050 | 1041040 | 10 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 9050000057 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000085 | 1041380 | 5 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAU 100BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000568 | 1041384 | 20 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 1,490.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720000867 | 1041455 | 7 | CTN | PALL MALL MEN BLUE BX FFFSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1230020059 | 1030060 | 3 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000423 | 1041385 | 20 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230020060 | 1030059 | 3 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000073 | 1041843 | 3 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2720000865 | 1041453 | 3 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820000953 | 1043386 | 10 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2720034720 | 1041458 | 3 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000043 | 1041839 | 1 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ 5.99 | 59.90 | 18 | | 49.10 | .0 | 49.10 |
| | | 10 | 2820030992 | 1012525 | 3 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.05 |
| | | 10 | 2820000377 | 1041370 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2610000657 | 1041421 | 10 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 799.00 | 10 | 13.40 | 51.83 | .0 | 518.30 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000764 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2720000185 | 1041457 | 3 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2610000573 | 1041416 | 90 | CTN | NEWPORT BOX 100S      FSC | 10/20'S | 1/ 7.99 | 7,191.00 | 18 | | 65.23 | .0 | 5,870.70 |
| | | 10 | 2820000478 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000087 | 1041844 | 3 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000363 | 1041348 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230003999 | 1012586 | 5 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610001622 | 1041414 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2610001628 | 1038390 | 2 | CTN | NEWPORT PLATINM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000565 | 1038364 | 10 | CTN | MARLBORO SPBLND RED80XFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820030172 | 1038317 | 2 | CTN | BASIC BLUE KS 100 FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820000384 | 1038353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 1230000094 | 1038078 | 7 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 4799505509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820000477 | 1038348 | 20 | CTN | MARLBORO SILVER UX KS FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000575 | 1038395 | 90 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 7,191.00 | 18 | | 65.23 | .0 | 5,870.70 |
| | | 10 | 1230000003 | 1038047 | 5 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000357 | 1030340 | 30 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |

For WE CARD information 1-800-934-3968

78

**CONTINUED**

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100 Since 1916

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    10583

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE: 2
LOAD NO: 3-42-004    DATE: 1/02/19
30

**MORE FOR YOUR STORE.**    CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 9050000086 | 1038785 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 9050000057 | 1038789 | 5 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000054 | 1038793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000491 | 1030349 | 2 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000046 | 1038791 | 2 | CTN | MAVERICK RED K BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000935 | 1030374 | 2 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000422 | 1038366 | 20 | CTN | MARLBORO SPILND GOLDBXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230000007 | 1030052 | 5 | CTN | CAMEL BLUE LT KING BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000071 | 1038783 | 20 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,478.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | | 10 | 2820000264 | 1030354 | 3 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000090 | 1038788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 4799585521 | 1063146 | 1 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.50 | .0 | 67.50 |
| | | 10 | 2820031772 | 1038369 | 20 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000570 | 1030393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820031002 | 1012056 | 5 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 1230019741 | 1030079 | 30 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000656 | 1038399 | 3 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | 13.40 | 51.83 | .0 | 155.49 |
| | | 10 | 2720000054 | 1030450 | 3 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820030982 | 1012055 | 3 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2020000949 | 1038375 | 5 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000576 | 1038396 | 2 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000360 | 1030341 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585508 | 1063145 | 7 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 4799585523 | 1063148 | 3 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820000378 | 1030352 | 7 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000358 | 1038345 | 10 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000952 | 1030360 | 5 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230000001 | 1025050 | 2 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000306 | 1030362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1038360 | 7 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000965 | 1030361 | 7 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000958 | 1055937 | 2 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 19 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000005 | 1012757 | 3 | CTN | MONTEGO MTH GOLD KING BX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000006 | 1012752 | 3 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000061 | 1012753 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 3 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000002 | 1012750 | 12 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 550.80 | 19 | | 37.14 | .0 | 445.68 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230000055 | 1055490 | 2 | CTN | MORE FILTER 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070799 | 1038055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2805250000 | 1063550 | 2 | CTN | 555 FILTER KING GOLDBXFSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.18 | .0 | 156.36 |
| | | 10 | 2820000983 | 1041713 | 2 | CTN | VA SLIM SUPR MENGOL PPFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 16 | 2720035605 | 1063151 | 1 | CTN | DUNHILL INTL BLUE BX FSC* | 10/20'S | 1/ 9.59 | 95.90 | 18 | | 78.34 | .0 | 78.34 |

ZONE: 20 CIGARETTE    # PIECES: 808

For WE CARD information 1-800-934-3968

**CONTINUED**





**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**   10583

TERMS: NET 30 DAYS

CUSTOMER NO:  95750 150       PAGE:    3
LOAD NO:      3-42-004         DATE:    1/02/19
30

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12 | 4799510010 | 1222753 | 2 | CAN | AMER SPIRIT RYO ORIG BLUE | 1/5.29 | 1/ 40.99 | 81.98 | 20 | | 32.78 | .0 | 65.56 |
| | SN | 12 | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,392.75 | 20 | | 24.76 | .0 | 1,114.20 |
| | SN | 12 | 7310000121 | 1230010 | 18 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | | 12 | 7310000876 | 1230020 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 7 | | 20.91 | .0 | 376.30 |
| | | 12 | 7310000882 | 1230024 | 9 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 202.05 | 5 | | 21.43 | .0 | 192.69 |
| | SN | 12 | 7310000457 | 1230080 | 9 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| | | 12 | 7310000036 | 1230034 | 9 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 188.19 |
| | SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| | | 12 | 7310000039 | 1230108 | 6 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| | | | ZONE: 30 TOB | | | | # PIECES: 125 | | | | | | | | |
| | | 99 | 9701011 | | 1 | KA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | | | # PIECES:  1 | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 49,258.88 | 60,729.20 | 18.89 | .00 |
| 0012- CIG.& TOU. | 2,953.84 | 3,141.08 | 5.96 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 52,215.72 | 63,870.28 | 2.32 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS:  808

TOBACCO:   125

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 174.20 | 52,215.72 | | | |

**PLEASE PAY**
$52,215.72
Payable in U.S. Funds

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    13969
**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150    PAGE:    1
LOAD NO:    1-42-004    DATE:  1/07/19
38

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temp Out | | 10 | 2820030362 | 1012500 | | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | .00 | | | 64.53 | .0 | .00 |
| | | 10 | 2610000577 | 1041413 | 5 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041052 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 9050000058 | 1041840 | 10 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000485 | 1041380 | 2 | CTN | MARLBORO MEN SLVR 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 1230000058 | 1012585 | 3 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000560 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |
| | | 10 | 2720000867 | 1041455 | 7 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1230002059 | 1030060 | 3 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1030059 | 3 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 102.46 |
| | | 10 | 1100000408 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 9050000067 | 1041842 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000073 | 1041043 | 40 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,956.00 | 18 | | 60.62 | .0 | 2,424.80 |
| | | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 2820000953 | 1041386 | 15 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820030592 | 1012525 | 10 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031022 | 1012526 | 5 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000364 | 1041374 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820031042 | 1012527 | 12 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 838.80 | 18 | | 56.97 | .0 | 683.64 |
| | | 10 | 2720000417 | 1041250 | 2 | CTN | PALL MALL CLS MTHSLVR 100 | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820000727 | 1041033 | 3 | CTN | B&H LUXURY 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2720000862 | 1041456 | 3 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO GOLD 27 100 BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000573 | 1041410 | 130 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 7.99 | 10,387.00 | 18 | | 65.23 | .0 | 8,479.90 |
| | | 10 | 2820000470 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000087 | 1041844 | 10 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000363 | 1041447 | 40 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,996.00 | 19 | | 60.82 | .0 | 2,432.80 |
| | | 10 | 1230083999 | 1012586 | 5 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |
| | | 10 | 1100000563 | 1012337 | 3 | CTN | LIGGETT SEL MEN 100BX F | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 2820000565 | 1030364 | 15 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820030172 | 1038317 | 2 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820000304 | 1030353 | 100 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 7,490.00 | 19 | | 60.82 | .0 | 6,082.00 |
| | | 10 | 1230084435 | 1038204 | 1 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 1230084009 | 1038078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 4799585509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820000477 | 1030340 | 15 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |

For WE CARD information 1-800-934-3968

**CONTINUED**

APP-71




**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX     75229

**INVOICE**  13969

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150         PAGE:      2
LOAD NO:      1-42-004           DATE:    1/07/19
38

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043     /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000575 | 1038395 | 100 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ | 7.99 | 7,890.00 | 18 | | 65.23 | .0 | 6,523.00 |
| | | 10 | 1230000003 | 1030047 | 5 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000357 | 1038340 | 60 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ | 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 9050000006 | 1038785 | 7 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ | 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000784 | 1038455 | 3 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ | 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 1230004417 | 1030203 | 2 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ | 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000057 | 1038780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ | 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000361 | 1038344 | 3 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000481 | 1038349 | 2 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000077 | 1038100 | 1 | CTN | RED KAMEL SMOOTH BOX | 10/20'S | 1/ | 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2610000670 | 1038401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ | 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 1230000093 | 1038077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ | 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPRLND GOLDBXFSC | 10/20'S | 1/ | 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1030052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000071 | 1038783 | 20 | CTN | KOOL KING BOX | 10/20'S | 1/ | 7.39 | 1,478.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ | 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799515521 | 1063146 | 1 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ | 8.29 | 82.90 | 19 | | 67.50 | .0 | 67.50 |
| | | 10 | 2820031772 | 1038369 | 20 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ | 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000578 | 1030393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ | 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2820031002 | 1012056 | 5 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ | 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 1230032790 | 1030049 | 2 | CTN | CAMEL TURK SILVER BX FSC | 10/20'S | 1/ | 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230031741 | 1038079 | 20 | CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ | 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720000854 | 1038450 | 3 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ | 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820030982 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ | 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000949 | 1038375 | 5 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799585508 | 1063145 | 7 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ | 8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ | 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 4799585523 | 1063148 | 3 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ | 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820000401 | 1038352 | 2 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000378 | 1038352 | 12 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ | 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000350 | 1038345 | 8 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ | 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000952 | 1038368 | 7 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ | 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230004391 | 1030201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000072 | 1038784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ | 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000308 | 1030362 | 5 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000963 | 1038360 | 10 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ | 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000965 | 1030361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ | 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2040000031 | 1012978 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ | 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000005 | 1012757 | 3 | CTN | MONTEGO MTH GOLD KING BX | 10/20'S | 1/ | 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000002 | 1012750 | 7 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ | 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1230070799 | 1038395 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000982 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ | 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000778 | 1041715 | 2 | CTN | VA SLIM SUPERMEN PP100FSC | 10/20'S | 1/ | 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 1062** | | | | | | | | | |
| SN | 12 | | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.22 | 1/ | 6.19 | 1,392.75 | 20 | | 24.76 | .0 | 1,114.20 |

For WE CARD information 1-800-934-3968

82

**CONTINUED**

 

**IMPERIAL**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100** Since 1900

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX 75229

**INVOICE** 13969

**TERMS: NET 30 DAYS**

| | | |
|---|---|---|
| CUSTOMER NO: | 95750 150 | PAGE: 3 |
| LOAD NO: | 1-42-004 | DATE: 1/07/19 |
| | 38 | |

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043 /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SN | 12 | 7310000121 | 1230010 | 18 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | | 12 | 7310000876 | 1230020 | 9 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 202.05 | 7 | | 20.91 | .0 | 188.19 |
| | | 12 | 7310000882 | 1230024 | 9 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 202.05 | 5 | | 21.41 | .0 | 192.69 |
| | | 12 | 7310000884 | 1230025 | 3 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 64.23 |
| | SN | 12 | 7310000457 | 1230508 | 6 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | SN | 12 | 7310000314 | 1230017 | 6 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 1230000070 | 1230683 | 2 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 1230000060 | 1230693 | 2 | CTN | CAMEL SNUS WINTERCHILL | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | | **ZONE: 30 TOB** | | | **# PIECES: 100** | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | **# PIECES: 1** | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 65,341.07 | 80,252.80 | 18.58 | .00 |
| 0012- CIG.& TOB. | 2,396.63 | 2,779.15 | 13.76 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 67,740.70 | 83,031.95 | 6.37 | .00 |

TOTAL CIG CARTONS: 1062

TOBACCO: 100

**PLEASE PAY**
$67,740.70
Payable in U.S. Funds

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | | 67,740.70 | | | |

**APP-73**





**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX     75229

# MORE FOR YOUR STORE.

CST/IMP PERMIT#: 99006043    /05005238

| INVOICE | 18530 |
|---|---|

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150     PAGE:    1
LOAD NO:     1-42-005     DATE:   1/14/19
45

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2610000661 | 1041423 | 5 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 399.50 | 18 | 13.40 | 51.83 | .0 | 259.15 |
| | 10 | 2820000362 | 1041373 | 7 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000437 | 1041376 | 7 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2610000668 | 1041422 | 3 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2720034734 | 1041459 | 5 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 9050000051 | 1041052 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2720000867 | 1041455 | 20 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230022082 | 1012588 | 3 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 9050000073 | 1041043 | 45 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 3,325.50 | 18 | | 60.62 | .0 | 2,727.90 |
| | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 2820000730 | 1041046 | 2 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 2820030362 | 1012500 | 3 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | 10 | 2820000953 | 1041386 | 15 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2720034728 | 1041458 | 12 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | 10 | 2820030992 | 1012525 | 7 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | 2820000728 | 1041038 | 3 | CTN | B&H LUXURY MENT 100BXXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 2610000657 | 1041421 | 15 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | 13.40 | 51.83 | .0 | 777.45 |
| | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT GOLD 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | 10 | 2820000471 | 1041370 | 3 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000364 | 1041374 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2610000572 | 1041410 | 1 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 79.90 | 18 | | 65.23 | .0 | 65.23 |
| | 10 | 2820031042 | 1012527 | 15 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 18 | | 56.97 | .0 | 854.55 |
| | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | 10 | 2720000862 | 1041456 | 10 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 2610000580 | 1041419 | 1 | CTN | NEWPORT MENTH BLUE 100BOX | 10/20'S | 1/ 7.99 | 79.90 | 18 | | 65.23 | .0 | 65.23 |
| | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO ULX MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2720000105 | 1041457 | 5 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 2610000573 | 1041416 | 135 | CTN | NEWPORT BOX 100S     FSC | 10/20'S | 1/ 7.99 | 10,786.50 | 18 | | 65.23 | .0 | 8,806.05 |
| | 10 | 9050000096 | 1041047 | 2 | CTN | SALEM SILVER 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2820030452 | 1012505 | 3 | CTN | BASIC MENT GOLD 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1100000563 | 1012377 | 3 | CTN | LIGGETT SEL MEN 100BX F | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2610001620 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2820000565 | 1038364 | 10 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820030172 | 1030317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 1230084499 | 1012079 | 2 | CTN | DORAL SILVER KS BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 1230000094 | 1038053 | 90 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 6,741.00 | 19 | | 60.82 | .0 | 5,473.80 |
| | 10 | 1230000094 | 1038074 | 7 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000477 | 1038340 | 7 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |

For WE CARD information 1-800-934-3968

CONTINUED

84




**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    18530

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:    2
LOAD NO:    1-42-005    DATE:    1/14/19
45

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000575 | 1038395 | 70 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 5,593.00 | 18 | | 65.23 | .0 | 4,566.10 |
| | | 10 | 2820000613 | 1038365 | 2 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000357 | 1038340 | 20 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 9050000006 | 1038785 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000784 | 1038435 | 5 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 2820000401 | 1038349 | 5 | CTN | MARLBORO MEN SILVER KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230084099 | 1012078 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1230000093 | 1030077 | 7 | CTN | CAMEL CRUSH RGG MENTH BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230035691 | 1038043 | 1 | CTN | CAMEL NO.9 BX KING FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000422 | 1030366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 3 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000003 | 1030703 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000264 | 1038354 | 5 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000090 | 1030708 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.49 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 4799585521 | 1063146 | 2 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820031772 | 1030369 | 15 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2610000578 | 1038393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2610000503 | 1030397 | 1 | CTN | NEWPORT MENT BLUE BOX FSC | 10/20'S | 1/ 7.99 | 79.90 | 18 | | 65.23 | .0 | 65.23 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230019741 | 1030079 | 20 | CTN | CAMEL CRUSH BOX       FSC | 10/20'S | 1/ 7.49 | 1,490.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820030982 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2610000576 | 1038396 | 1 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 79.90 | 18 | | 65.23 | .0 | 65.23 |
| | | 10 | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000378 | 1038352 | 7 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031392 | 1012062 | 3 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000350 | 1030345 | 3 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000952 | 1030368 | 7 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230000030 | 1030660 | 2 | CTN | VANTAGE KING SIZE FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.00 | .0 | 156.16 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000001 | 1025050 | 2 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.00 | .0 | 156.16 |
| | | 10 | 2820000963 | 1038360 | 7 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000962 | 1030359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2040000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2820031992 | 1030373 | 1 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000739 | 1035939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 3 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 1100000000 | 1012755 | 7 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1100000061 | 1012751 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 15 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 688.50 | 19 | | 37.14 | .0 | 557.10 |
| | | 10 | 1100000002 | 1012757 | 30 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 1,377.00 | 19 | | 37.14 | .0 | 1,114.20 |
| | | 10 | 1230000060 | 1055500 | 3 | CTN | MORE MENTHOL 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.00 | .0 | 234.24 |
| | | 10 | 1230070099 | 1038057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | | ZONE: 20 CIGARETTE | # PIECES: 971 | | | | | | | | | | | |
| Mfg Out | | 12 | 7161030226 | 1215146 | | BOX | BACKWOODS 5PK HONEYBOURBN | 8/5PK | 1/ 4.29 | .00 | | | 27.15 | .0 | .00 |
| Mfg Out | | 12 | 7161030183 | 1215076 | | BOX | BACKWOODS 5PK HONEY | 8/5 PK | 1/ 4.29 | .00 | | | 27.15 | .0 | .00 |
| | | 12 | 1230000049 | 1230692 | 3 | CTN | CAMEL SNUS ROBUST | 5/.53Z | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| SN | | 12 | 4210000871 | 1230051 | 108 | ROL | GRIZZLY LONG CUT WINTERGRN | 5/1.2Z | 1/ 5.29 | 2,856.60 | 21 | | 20.91 | .0 | 2,258.28 |
| SN | | 12 | 7310000107 | 1230005 | 36 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,114.20 | 20 | | 24.76 | .0 | 891.36 |

For WE CARD information 1-800-934-3968

CONTINUED

85

APP-75





**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**   18530
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:    3
LOAD NO:   1-42-005       DATE:   1/14/19
45

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SN | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ | 5.59 | 1,006.20 | 11 | | 24.76 | .0 | 891.36 |
| | SN | 12 | 4210000073 | 1230050 | 90 | ROL | GRIZZLY FINE CUT NATURAL | 5/1.2Z | 1/ | 5.29 | 2,300.50 | 21 | | 20.91 | .0 | 1,881.90 |
| | SN | 12 | 6244642000 | 1230056 | 18 | ROL | LONGHORN LC STRAIGHT | 5/1.2Z | 1/ | 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | SN | 12 | 4210000090 | 1230052 | 18 | ROL | GRIZZLY FINE CUT WINTERGN | 5/1.2Z | 1/ | 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 4210000916 | 1230057 | 18 | ROL | GRIZZLY LC EXTRA NATURAL | 5/1.2Z | 1/ | 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 6244640000 | 1230058 | 18 | ROL | LONGHORN LC WINTERGREEN | 5/1.2Z | 1/ | 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | | 12 | 7310000113 | 1230088 | 6 | ROL | HUSKY FC NATURAL | 5/1.2Z | 1/ | 4.69 | 140.70 | 11 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000876 | 1230020 | 9 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ | 4.49 | 202.05 | 7 | | 20.91 | .0 | 188.19 |
| | | 12 | 7310000084 | 1230025 | 6 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | | .00 | | | 21.41 | .0 | 128.46 |
| | SN | 12 | 7310000457 | 1230580 | 6 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ | 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000283 | 1230029 | 6 | ROL | COPENHAGEN LC SOUTERN BLD | 5/1.2Z | 1/ | | .00 | | | 21.41 | .0 | 128.46 |
| | SN | 12 | 7310000314 | 1230017 | 1 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ | 6.19 | 30.95 | 20 | | 24.76 | .0 | 24.76 |
| | | 12 | 7310000480 | 1230404 | 6 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ | 4.69 | 140.70 | 11 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000405 | 1230410 | 1 | ROL | SKOAL BLEND LC CITRUS | 5/1.2Z | 1/ | 4.69 | 23.45 | 11 | | 20.91 | .0 | 20.91 |
| | | 12 | 1230000023 | 1230682 | 3 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ | 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | 12 | 1230000070 | 1230603 | 3 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ | 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 4210000543 | 1230053 | 18 | ROL | GRIZZLY POUCHES WINTERGRN | 5/.84Z | 1/ | 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | | 12 | 1230000060 | 1230693 | 3 | CTN | CAMEL SNUS WINTERCHILL | 5/.53Z | 1/ | 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | 12 | 7161030189 | 1215061 | 30 | BOX | BACKWOODS 5PK ORIGINAL | 8/5 PK | 1/ | 4.29 | 1,029.60 | 21 | | 27.15 | .0 | 814.50 |
| | SN | 12 | 6244641000 | 1230054 | 18 | ROL | LONGHORN FC NATURAL | 5/1.2Z | 1/ | 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | | 12 | 7161030279 | 1215089 | 5 | BOX | BACKWOODS 5PK RUSSN CREAM | 8/5PK | 1/ | 4.29 | 171.60 | 21 | | 27.15 | .0 | 135.75 |
| | | 12 | 7161030106 | 1215073 | 3 | BOX | BACKWOODS 5PK HONEY BERRY | 8/5 PK | 1/ | 4.29 | 102.96 | 21 | | 27.15 | .0 | 81.45 |
| | | 12 | 7161030180 | 1215075 | 27 | BOX | BACKWOODS 5PK BLACK N SWT | 8/5 PK | 1/ | 4.29 | 926.64 | 21 | | 27.15 | .0 | 733.05 |
| | | | ZONE: 30 TOB | | **# PIECES: 496** | | | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | **# PIECES: 1** | | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 58,425.42 | 72,085.90 | 18.95 | .00 |
| 0012- CIG.& TOB. | 10,957.21 | 13,275.85 | 17.47 | .00 |
| 0099- MISC CIG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 69,385.63 | 85,361.75 | 6.69 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS:  971          TOBACCO:   496

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|
| | | | 269.00 | 69,385.63 | | | |

**PLEASE PAY**
$69,385.63
Payable in U.S. Funds

**APP-76**

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE** 22559
TERMS: NET 30 DAYS

CUSTOMER NO: 95750 150      PAGE:    1
LOAD NO:   1-42-004      DATE:  1/21/19
36

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 13.40 | 51.83 | .0 | 103.66 |
| | | 10 | 2610000204 | 1041660 | 3 | CTN | TRUE BLUE 100    FSC | 10/20'S | 1/ 9.69 | 290.70 | 19 | | 70.79 | .0 | 236.37 |
| | | 10 | 2820000791 | 1041449 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000577 | 1041415 | 3 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000437 | 1041376 | 7 | CTN | MARLBORO GOLD SP 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720034734 | 1041459 | 5 | CTN | FALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 1230084599 | 1012589 | 2 | CTN | DORAL SILVER BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 9050000058 | 1041040 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 1230000050 | 1012505 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000067 | 1041455 | 15 | CTN | FALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1038059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000067 | 1041042 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 1230022082 | 1012588 | 2 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 9050000073 | 1041043 | 45 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 3,325.50 | 18 | | 60.62 | .0 | 2,727.90 |
| | | 10 | 2820000730 | 1041384 | 2 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 9050000061 | 1041041 | 2 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 147.00 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720034728 | 1041450 | 5 | CTN | FALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030992 | 1012525 | 10 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2610000673 | 1041416 | 7 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | 13.40 | 51.83 | .0 | 362.81 |
| | | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MKNT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000471 | 1041370 | 3 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820031022 | 1012526 | 7 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031402 | 1012527 | 6 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 419.40 | 18 | | 56.97 | .0 | 341.82 |
| | | 10 | 9050000094 | 1041846 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2720000062 | 1041456 | 10 | CTN | FALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 1230022079 | 1012587 | 3 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000964 | 1041387 | 12 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 898.00 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2720000185 | 1041457 | 5 | CTN | FALL MALL MEN 100 BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2610000573 | 1041416 | 60 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 7.99 | 4,794.00 | 18 | | 65.23 | .0 | 3,913.80 |
| | | 10 | 9050000096 | 1041847 | 2 | CTN | SALEM SILVER 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000470 | 1041379 | 12 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 898.00 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 9050000087 | 1041844 | 3 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.82 | .0 | 181.86 |
| | | 10 | 2820000363 | 1041370 | 15 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230013999 | 1012580 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 20 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820000366 | 1030364 | 5 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |

For WE CARD information 1-800-934-3968

**CONTINUED**

87

**APP-77**




**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

CST/IMP PERMIT#: 99006043      /05005238

**INVOICE**    22559
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150      PAGE:    2
LOAD NO:      1-42-004      DATE:  1/21/19
36

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000384 | 1038353 | 75 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 5,617.50 | 19 | | 60.82 | .0 | 4,561.50 |
| | | 10 | 1230000094 | 1038070 | 7 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000095 | 1038790 | 2 | CTN | SALEM SILVER KING BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 4799505509 | 1063147 | 3 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 240.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820000477 | 1038348 | 7 | CTN | MARLBORO SILVER KS KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000575 | 1038395 | 45 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 3,595.50 | 18 | | 65.23 | .0 | 2,935.35 |
| | | 10 | 2820000613 | 1038365 | 3 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000357 | 1038340 | 15 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 9050000086 | 1038785 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000704 | 1038455 | 7 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 559.30 | 19 | | 65.09 | .0 | 455.63 |
| | | 10 | 9050000057 | 1038780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000361 | 1038344 | 3 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000481 | 1038349 | 2 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000093 | 1038077 | 7 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230035691 | 1038043 | 2 | CTN | CAMEL NO.9 BX KING FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820032422 | 1038606 | 2 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820000704 | 1038366 | 22 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 1,647.80 | 19 | | 60.82 | .0 | 1,338.04 |
| | | 10 | 1230000007 | 1038052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000071 | 1038783 | 15 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,108.50 | 18 | | 60.62 | .0 | 909.30 |
| | | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000090 | 1038780 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 104.90 |
| | | 10 | 4799585521 | 1063146 | 2 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820031772 | 1038369 | 10 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000578 | 1038393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820031002 | 1012056 | 5 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 1230032790 | 1038049 | 2 | CTN | CAMEL TURK SILVER BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230019741 | 1038079 | 15 | CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2610000656 | 1038399 | 7 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | 13.40 | 51.83 | .0 | 362.81 |
| | | 10 | 2720000084 | 1030450 | 5 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030982 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000949 | 1038375 | 5 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000368 | 1038341 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585500 | 1063145 | 3 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 240.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031392 | 1012062 | 3 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000358 | 1038345 | 5 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000952 | 1038360 | 7 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230084391 | 1038201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000030 | 1038660 | 2 | CTN | VANTAGE KING SIZE  FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 9050000072 | 1038784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1230004427 | 1038203 | 1 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 1230000001 | 1025050 | 2 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000963 | 1038360 | 5 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |

For WE CARD information 1-800-934-3968

**CONTINUED**

88

**APP-78**

 

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE** 22559

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750  150      PAGE:    3
LOAD NO:      1-42-004      DATE:   1/21/19
36

CST/IMP PERMIT#: 99006043      /05005238

# MORE FOR YOUR STORE.

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 7 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 503.30 | 18 | | 58.93 | .0 | 412.51 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 9044600076 | 1012082 | 2 | CTN | MAIN STREET RED 100 BOX | 10/20'S | 1/ 4.49 | 89.00 | 18 | | 36.66 | .0 | 73.32 |
| | | 10 | 1100000061 | 1012753 | 3 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000003 | 1012751 | 3 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000002 | 1012750 | 5 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1100000298 | 1055351 | 2 | CTN | EVE SLIM MEN EMERLD120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 2005250000 | 1063550 | 3 | CTN | VA 555 FILTER KING GOLDBXFSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 78.18 | .0 | 234.54 |
| | | 10 | 2820000983 | 1041713 | 3 | CTN | VA SLIM SUPER MENGOL PPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000982 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | | ZONE: 20 CIGARETTE | | | | # PIECES: 811 | | | | | | | | |
| | SN | 12 | 4210000071 | 1230051 | 100 | ROL | GRIZZLY LONG CUT WINTERGN | 5/1.2Z | 1/ 5.29 | 2,856.60 | 21 | | 20.91 | .0 | 2,250.20 |
| | | 12 | 7310000107 | 1230005 | 36 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,114.20 | 20 | | 24.76 | .0 | 891.36 |
| | | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,006.20 | 11 | | 24.76 | .0 | 891.36 |
| | | 12 | 4210000873 | 1230050 | 72 | ROL | GRIZZLY FINE CUT NATURAL | 5/1.2Z | 1/ 5.29 | 1,904.40 | 21 | | 20.91 | .0 | 1,505.52 |
| | SN | 12 | 6244642000 | 1230066 | 18 | ROL | LONGHORN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | SN | 12 | 4210000916 | 1230057 | 1 | ROL | GRIZZLY LC EXTRA NATURAL | 5/1.2Z | 1/ 5.29 | 26.45 | 21 | | 20.91 | .0 | 20.91 |
| | | 12 | 6244644000 | 1230058 | 18 | ROL | LONGHORN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | | 12 | 7310000113 | 1230088 | 3 | ROL | HUSKY FC NATURAL | 5/1.2Z | 1/ 4.69 | 70.35 | 11 | | 20.91 | .0 | 62.73 |
| | | 12 | 7310000076 | 1230020 | 9 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 202.05 | 7 | | 20.91 | .0 | 188.19 |
| | | 12 | 7310000884 | 1230025 | 6 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | 29.50 | | | 21.41 | .0 | 128.46 |
| | SN | 12 | 6244600002 | 1230602 | 18 | ROL | TIMBERWOLF LC WINTERGREEN | 5/1.2Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 7310000457 | 1230588 | 6 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | SN | 12 | 7310000314 | 1230017 | 18 | ROL | COPENHAGEN POUCHES | 5/.02Z | 1/ 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |
| | SN | 12 | 4210000543 | 1230053 | 18 | ROL | GRIZZLY POUCHES WINTERGRN | 5/.84Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 6244641000 | 1230065 | 36 | ROL | LONGHORN FC NATURAL | 5/1.2Z | 1/ 4.49 | 808.20 | 20 | | 17.90 | .0 | 644.40 |
| | | | ZONE: 30 TOB | | | | # PIECES: 403 | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | | | # PIECES: 1 | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

89

APP-79

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**  22559
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:    4
LOAD NO:   1-42-004         DATE:   1/21/19
36

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 49,407.66 | 60,946.90 | 18.93 | .00 |
| 0012- CIG. & TOB. | 8,582.61 | 10,491.65 | 18.20 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 57,993.27 | 71,438.55 | 4.52 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 811                    TOBACCO:    403

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|------------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | 214.40 | 57,993.27 | | | |

**PLEASE PAY**
**$57,993.27**
Payable in U.S. Funds




**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE** 27103
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150      PAGE:   1
LOAD NO:   1-42-005      DATE:  1/28/19
46

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100U | 10/20'S | 1/ 7.99 | 159.80 | 18 | 13.40 | 51.83 | .0 | 103.66 |
| | | 10 | 2820000734 | 1041721 | 2 | CTN | VA SLIM MEN GOLD 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000362 | 1041373 | 2 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2610000577 | 1041415 | 3 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000437 | 1041376 | 3 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000092 | 1041425 | 2 | CTN | NOW MENTHOL 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000660 | 1041422 | 2 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2720034734 | 1041459 | 2 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000051 | 1041852 | 2 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 1230004599 | 1012589 | 2 | CTN | DORAL SILVER UL BX 100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 9050000058 | 1041840 | 10 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 9050000091 | 1041845 | 2 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000485 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000723 | 1041026 | 3 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000560 | 1041384 | 45 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2720000867 | 1041455 | 20 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 1230020059 | 1030060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000067 | 1041842 | 2 | CTN | WINSTON 100 WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 1230022002 | 1012580 | 2 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000303 | 1041382 | 2 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000073 | 1041043 | 45 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 3,325.50 | 18 | | 60.62 | .0 | 2,727.90 |
| | | 10 | 1100000409 | 1012698 | 2 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2720000065 | 1041453 | 15 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000730 | 1041046 | 2 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 9050000061 | 1041041 | 2 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820030362 | 1012500 | 2 | CTN | BASIC GLD 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720034728 | 1041458 | 3 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820030992 | 1012525 | 15 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 18 | | 56.97 | .0 | 854.55 |
| | | 10 | 2610000657 | 1041421 | 10 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | 13.40 | 51.83 | .0 | 518.30 |
| | | 10 | 2820000471 | 1041833 | 7 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031022 | 1012526 | 8 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 7.49 | 559.20 | 18 | | 56.97 | .0 | 455.76 |
| | | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 9050000094 | 1041046 | 3 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2720000862 | 1041456 | 7 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1230022079 | 1041387 | 2 | CTN | DORAL RED FF 100 100 FSC | 10/20'S | 1/ 7.49 | 157.00 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000964 | 1041387 | 15 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720000105 | 1041457 | 2 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2610000573 | 1041416 | 120 | CTN | NEWPORT BOX 100S      FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,827.60 |
| | | 10 | 2820000470 | 1041379 | 7 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |

For WE CARD information 1-800-934-3968

**CONTINUED**

91





**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX     75229

**INVOICE**     27103

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150     PAGE:     2
LOAD NO:     1-42-005     DATE:     1/28/19
46

**MORE FOR YOUR STORE.**     CST/IMP PERMIT#: 99006043     /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 9050000087 | 1041844 | 3 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ | 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000363 | 1041370 | 45 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ | 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ | 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230003999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ | 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 45 | CTN | MARLBORO GOLD 100S 100XFSC | 10/20'S | 1/ | 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINUM BLU 100BX | 10/20'S | 1/ | 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2610001628 | 1038390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ | 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000565 | 1030364 | 8 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ | 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820030172 | 1038317 | 2 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ | 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820000304 | 1030353 | 90 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ | 7.49 | 6,741.00 | 19 | | 60.82 | .0 | 5,473.80 |
| | | 10 | 2820000954 | 1038367 | 8 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ | 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 1230000094 | 1038070 | 12 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ | 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820031852 | 1038371 | 2 | CTN | MARLBORO 83S BOX | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585509 | 1063147 | 3 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ | 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820000422 | 1038348 | 30 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ | 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000575 | 1030395 | 75 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ | 7.99 | 5,992.50 | 18 | | 65.23 | .0 | 4,892.25 |
| | | 10 | 2820000613 | 1038365 | 2 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000357 | 1030340 | 90 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ | 7.49 | 6,741.00 | 19 | | 60.82 | .0 | 5,473.80 |
| | | 10 | 9050000086 | 1038785 | 7 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ | 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000704 | 1038455 | 2 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ | 7.99 | 159.80 | 18 | | 65.09 | .0 | 130.18 |
| | | 10 | 9050000057 | 1038780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ | 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000670 | 1038401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ | 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 1230000093 | 1038077 | 15 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ | 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230035691 | 1038043 | 1 | CTN | CAMEL NO.9 KS KING FSC | 10/20'S | 1/ | 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2720000851 | 1039449 | 5 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ | 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 4799585505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ | 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ | 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ | 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000071 | 1038783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ | 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000264 | 1038354 | 3 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720000175 | 1038451 | 5 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ | 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820031772 | 1030369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ | 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000570 | 1038393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ | 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ | 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230019741 | 1038079 | 30 | CTN | CAMEL CRUSH BOX     FSC | 10/20'S | 1/ | 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000656 | 1038399 | 5 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ | 7.99 | 399.50 | 18 | 13.40 | 51.83 | .0 | 259.15 |
| | | 10 | 2820030982 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ | 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000949 | 1038315 | 8 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ | 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 4799585508 | 1063145 | 3 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ | 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820031032 | 1012057 | 7 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ | 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000401 | 1038343 | 7 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ | 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000370 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ | 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031392 | 1012062 | 2 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ | 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000358 | 1030345 | 8 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ | 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820000952 | 1038368 | 15 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ | 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 9050000072 | 1038784 | 3 | CTN | KOOL KING SP | 10/20'S | 1/ | 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |

For WE CARD information 1-800-934-3968

92

**CONTINUED**

APP-82

 

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043        /05005238

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX        75229

**INVOICE        27103**

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750 150        PAGE:        3
LOAD NO:        1-42-005        DATE:        1/28/19
46

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET.EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000424 | 1038372 | 3 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000306 | 1038362 | 5 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000963 | 1038360 | 12 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 7 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012978 | 3 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 1100000004 | 1012752 | 5 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000061 | 1012753 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 12 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 550.80 | 19 | | 37.14 | .0 | 445.68 |
| | | 10 | 1100000002 | 1012750 | 30 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 1,377.00 | 19 | | 37.14 | .0 | 1,114.20 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230000055 | 1055490 | 2 | CTN | MORE FILTER 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2720000217 | 1055211 | 2 | CTN | CAPRI MENT INDIGO 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2720000216 | 1055206 | 2 | CTN | CAPRI MAGENTA 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070899 | 1038057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720035605 | 1063151 | 1 | CTN | DUNHILL INTL BLUE BX FSC* | 10/20'S | 1/ 9.59 | 95.90 | 18 | | 78.34 | .0 | 70.34 |
| | | | | | | | **ZONE: 20 CIGARETTE** | **# PIECES: 1249** | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 36 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,114.20 | 20 | | 24.76 | .0 | 891.36 |
| | SN | 12 | 7310000174 | 1230312 | 9 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 256.05 | 20 | | 22.77 | .0 | 204.93 |
| | SN | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,006.20 | 11 | | 24.76 | .0 | 891.36 |
| | | 12 | 7310000876 | 1230020 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 7 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000882 | 1230024 | 9 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 202.05 | 5 | | 21.41 | .0 | 192.69 |
| | | 12 | 7310000170 | 1230470 | 3 | ROL | SKOAL XTRA LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 67.35 | 5 | | 21.41 | .0 | 64.23 |
| | | 12 | 7310000804 | 1230025 | 6 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 128.46 |
| | SN | 12 | 7310000137 | 1230420 | 9 | ROL | SKOAL FINE CUT WINTERGRN | 5/1.2Z | 1/ 5.59 | 251.55 | 11 | | 24.76 | .0 | 222.84 |
| | | 12 | 1230000040 | 1230724 | 3 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 7310000455 | 1230315 | 9 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 238.05 | 14 | | 22.77 | .0 | 204.93 |
| | | 12 | 7310000283 | 1230029 | 3 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 64.23 |
| | | 12 | 1230000070 | 1230683 | 2 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 5409900349 | 1226050 | 1 | BOX | BLU DISP CHERRY CRUSH | 5/1ML | 1/ 6.54 | 32.70 | 22 | | 25.65 | .0 | 25.65 |
| | | | | | | | **ZONE: 30 TOB** | **# PIECES: 144** | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | | | | | **ZONE: 99** | **# PIECES: 1** | | | | | | | |

For WE CARD information 1-800-934-3968

93

**CONTINUED**

APP-83

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**   27103
**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150     PAGE:     4
LOAD NO:      1-42-005       DATE:   1/28/19
              46

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 75,456.71 | 92,989.10 | 18.05 | .00 |
| 0012- CIG.& TOB. | 3,385.21 | 3,707.00 | 8.68 | .00 |
| 0099- MISC CIG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 78,844.92 | 96,696.10 | 7.88 | .00 |

For WE CARD information 1-800-934-3968
**TOTAL CIG CARTONS: 1249**                              TOBACCO:   144

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|-----------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | | 227.80 | 78,844.92 | | | |

**PLEASE PAY**
$78,844.92
Payable in U.S. Funds

**APP-84**

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**   **31987**

TERMS: NET 30 DAYS

CUSTOMER NO: 95750 150     PAGE:    1
LOAD NO:   1-42-004        DATE:   2/04/19
32

CST/IMP PERMIT#: 99006043     /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 13.40 | 51.83 | .0 | 103.66 |
| | 10 | 2610000204 | 1041660 | 2 | CTN | TRUE BLUE 100    FSC | 10/20'S | 1/ 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| | 10 | 2820000791 | 1041469 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820000437 | 1041376 | 5 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | 10 | 9050000051 | 1041852 | 5 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | 10 | 9050000058 | 1041840 | 3 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 9050000038 | 1041849 | 2 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | 10 | 9050000091 | 1041045 | 2 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MEN BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 1230000050 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2720000067 | 1041455 | 10 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230022060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1100000408 | 1012701 | 2 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | 10 | 2820000303 | 1041382 | 2 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | 10 | 1100000409 | 1012698 | 2 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 2820000730 | 1041046 | 2 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 2820030362 | 1012500 | 2 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 2820000953 | 1041386 | 12 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 898.00 | 19 | | 60.82 | .0 | 729.84 |
| | 10 | 2720034720 | 1041384 | 2 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | 2820030992 | 1012525 | 8 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 559.20 | 18 | | 56.97 | .0 | 455.76 |
| | 10 | 2820000728 | 1041038 | 2 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 2610000657 | 1041421 | 5 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | 13.40 | 51.83 | .0 | 259.15 |
| | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820031022 | 1012526 | 8 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 559.20 | 18 | | 56.97 | .0 | 455.76 |
| | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | 10 | 2820000727 | 1041033 | 2 | CTN | B&H LUXURY 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 9050000094 | 1041846 | 3 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | 10 | 2820051402 | 1012531 | 2 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2720000862 | 1041456 | 3 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000964 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2610000573 | 1041416 | 60 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 7.99 | 4,794.00 | 18 | | 65.23 | .0 | 3,913.80 |
| | 10 | 2820000470 | 1041379 | 8 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | 9050000087 | 1041844 | 5 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230003999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820040465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1100000563 | 1012337 | 2 | CTN | LIGGETT SEL MEN 100BX F | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |

For WE CARD information 1-800-934-3968

95

**CONTINUED**

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

SHIP TO A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    31987
TERMS: NET 30 DAYS
CUSTOMER NO: 95750  150    PAGE:    2
LOAD NO:   1-42-004    DATE:   2/04/19
32

## MORE FOR YOUR STORE.

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | | 2820000565 | 1038364 | 7 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | | 2820030172 | 1030317 | 2 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | | 2820000384 | 1038353 | 45 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | | 1230000094 | 1030070 | 8 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | | 2820031852 | 1038371 | 1 | CTN | MARLBORO 83S BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | 10 | | 4799585509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.55 | .0 | 337.75 |
| | 10 | | 2820000579 | 1038348 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | | 2610000575 | 1038395 | 60 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 4,794.00 | 19 | | 65.23 | .0 | 3,913.80 |
| | 10 | | 2820000613 | 1038365 | 1 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | 10 | | 2820000357 | 1038340 | 30 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | | 9050000086 | 1038785 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | | 2820000784 | 1038455 | 2 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | | 1230084417 | 1038203 | 1 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | 10 | | 9050000057 | 1030780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 517.30 | 10 | | 60.62 | .0 | 424.34 |
| | 10 | | 2820000361 | 1038344 | 3 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | | 1230000093 | 1030077 | 15 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | | 4799585505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | 10 | | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | | 1230000007 | 1038052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | | 9050000071 | 1030783 | 15 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,100.50 | 18 | | 60.62 | .0 | 909.30 |
| | 10 | | 2820000264 | 1038354 | 5 | CTN | MARLBORO ULD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | | 2820000323 | 1038363 | 3 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | | 9050000090 | 1038788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | 10 | | 1230026570 | 1030058 | 2 | CTN | CAMEL TURKISH GOLD FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | | 2820031772 | 1038369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | | 2610000578 | 1038393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 559.30 | 10 | | 65.23 | .0 | 456.61 |
| | 10 | | 2820031002 | 1012056 | 5 | CTN | L&M BLUE KING FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | 10 | | 1230019741 | 1030079 | 15 | CTN | CAMEL CRUSH BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | | 2720000854 | 1038450 | 2 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | | 2820030902 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | | 4799585508 | 1063145 | 3 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.55 | .0 | 202.65 |
| | 10 | | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | 10 | | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | | 2820000370 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | | 2820000358 | 1038342 | 8 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | | 2820000952 | 1038360 | 8 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | | 1100000580 | 1012335 | 2 | CTN | LIGGETT SEL NONFILT KG BX | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | 10 | | 1230000030 | 1038464 | 2 | CTN | VANTAGE KING SIZE FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | | 9050000072 | 1038784 | 5 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | | 1230084427 | 1038205 | 1 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | 10 | | 1230000001 | 1025050 | 3 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | 10 | | 2820000386 | 1038342 | 2 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | | 2820000963 | 1038360 | 8 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | | 2820000965 | 1038361 | 7 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | | 2820000962 | 1038359 | 3 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | | 2820031992 | 1038373 | 2 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |

For WE CARD information 1-800-934-3968

**CONTINUED**

APP-86




**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    31987

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750  150    PAGE: 3
LOAD NO:    1-42-004    DATE: 2/04/19
32

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2040000035 | 1012978 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | 10 | 1100000003 | 1012751 | 5 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | 10 | 1100000002 | 1012750 | 15 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 688.50 | 19 | | 37.14 | .0 | 557.10 |
| | 10 | 1230034070 | 1030054 | 2 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2720000217 | 1055211 | 2 | CTN | CAPRI MGNT INDIGO 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 2720000216 | 1055206 | 2 | CTN | CAPRI MAGENTA 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 1230070899 | 1038057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000983 | 1041713 | 2 | CTN | VA SLIM SUPR MENGOL PFFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820000982 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD PFFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 816** | | | | | | | | |
| | 12 | 1230000069 | 1230692 | 2 | CTN | CAMEL SNUS ROBUST | 5/.53% | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | 12 | 7310000107 | 1230005 | 18 | ROL | COPENHAGEN | 5/1.2% | 1/ 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |
| SN | 12 | 7310000174 | 1230312 | 9 | ROL | RED SEAL FC NATURAL | 5/1.5% | 1/ 5.69 | 256.05 | 20 | | 22.77 | .0 | 204.93 |
| SN | 12 | 7310000121 | 1230010 | 10 | ROL | COPENHAGEN LONG CUT | 5/1.2% | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| SN | 12 | 7310000185 | 1230316 | 9 | ROL | RED SEAL FC WINTERGREEN | 5/1.5% | 1/ 5.69 | 256.05 | 20 | | 22.77 | .0 | 204.93 |
| SN | 12 | 7310000090 | 1230430 | 1 | ROL | SKOAL BANDIT MINT | 5/.47% | 1/ 6.19 | 30.95 | 20 | | 24.76 | .0 | 24.76 |
| | 12 | 7310000113 | 1230088 | 3 | ROL | HUSKY FC NATURAL | 5/1.2% | 1/ 4.69 | 70.35 | 11 | | 20.91 | .0 | 62.73 |
| | 12 | 7310000076 | 1230020 | 9 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2% | 1/ 4.49 | 202.05 | 7 | | 20.91 | .0 | 188.19 |
| SN | 12 | 7310000190 | 1230431 | 1 | ROL | SKOAL BANDIT WINTERGREEN | 5/.47 | 1/ 6.19 | 30.95 | 20 | | 24.76 | .0 | 24.76 |
| | 12 | 7310000082 | 1230024 | 9 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2% | 1/ 4.49 | 202.05 | 5 | | 21.41 | .0 | 192.69 |
| SN | 12 | 7310000137 | 1230420 | 9 | ROL | SKOAL FINE CUT WINTERGRN | 5/1.2% | 1/ 5.59 | 251.55 | 11 | | 24.76 | .0 | 222.84 |
| | 12 | 7310000455 | 1230315 | 6 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5% | 1/ 5.29 | 158.70 | 14 | | 22.77 | .0 | 136.62 |
| | 12 | 7310000036 | 1230034 | 6 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2% | 1/ | 256.05 | | | 20.91 | .0 | 125.46 |
| | 12 | 7310000203 | 1230029 | 3 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2% | 1/ | .00 | | | 21.41 | .0 | 64.23 |
| SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.82% | 1/ 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| | 12 | 1230000023 | 1230682 | 2 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | 12 | 4920500058 | 1226310 | 2 | CTN | VUSE SOLO CART ORIGINAL | 5/2PK | 1/ 6.49 | 64.90 | 3 | | 31.32 | .0 | 62.64 |
| | | **ZONE: 30 TOB** | | | | **# PIECES: 116** | | | | | | | | |
| | 99 | 9701011 | | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | **ZONE: 99** | | | | **# PIECES: 1** | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 49,708.00 | 61,182.40 | 18.75 | .00 |
| 0012- CIG.& TOB. | 2,723.50 | 2,970.15 | 8.30 | .00 |
| 0099- MISC CIG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 52,434.50 | 64,152.55 | 2.53 | .00 |

For WE CARD information 1-800-934-3968
TOTAL CIG CARTONS: 816    TOBACCO: 116

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 93.80 | 52,434.50 | | | |

**PLEASE PAY**
**$52,434.50**
Payable in U.S. Funds

 

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043     /05005238

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX     75229

**INVOICE**   36395

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150     PAGE:     1
LOAD NO:   1-42-004     DATE:   2/11/19
43

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000362 | 1041373 | 3 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000437 | 1041376 | 7 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000668 | 1041422 | 3 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2720034734 | 1041459 | 5 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000051 | 1041852 | 5 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 9050000050 | 1041040 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820030462 | 1012506 | 3 | CTN | BASIC GOLD 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000485 | 1041380 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000050 | 1012505 | 5 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000568 | 1041384 | 20 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720000867 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 1230020059 | 1038060 | 3 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000423 | 1041385 | 15 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 3,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230020060 | 1038059 | 3 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000067 | 1041842 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 101.86 |
| | | 10 | 2820000303 | 1041382 | 7 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000073 | 1041043 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2720000865 | 1041453 | 15 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034728 | 1041458 | 7 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820030992 | 1012525 | 20 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.97 | .0 | 1,139.40 |
| | | 10 | 2820000728 | 1041038 | 5 | CTN | B&H LUXURY MENT 100BXFSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2610000065 | 1041421 | 15 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | 13.40 | 51.83 | .0 | 777.45 |
| | | 10 | 2820000471 | 1041378 | 7 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031022 | 1012526 | 10 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000572 | 1041410 | 2 | CTN | NEWPORT MENTH GOLD 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820031012 | 1012527 | 12 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 838.80 | 18 | | 56.97 | .0 | 683.64 |
| | | 10 | 2820000727 | 1041033 | 3 | CTN | B&H LUXURY 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 9050000094 | 1041846 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2720000862 | 1041456 | 15 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000964 | 1041387 | 15 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720000185 | 1041457 | 5 | CTN | PALL MALL ORG 100 100 FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2610000573 | 1041419 | 90 | CTN | NEWPORT BOX 100S     FSC | 10/20'S | 1/ 7.99 | 7,191.00 | 18 | | 65.23 | .0 | 5,870.70 |
| | | 10 | 2820000478 | 1041379 | 7 | CTN | VA SLIM SILVER 100 100FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000094 | 1041844 | 7 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030452 | 1012505 | 3 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 1238003999 | 1012586 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000953 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2610001628 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |

For WE CARD information 1-800-934-3968

98

**CONTINUED**

APP-88




**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

CST/IMP PERMIT#: 99006043      /05005238

**INVOICE**      36395

TERMS: NET 30 DAYS

CUSTOMER NO:  95750  150      PAGE:    2
LOAD NO:      1-42-004         DATE:   2/11/19
43

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000565 | 1038364 | 20 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820030172 | 1030317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 1230084499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000384 | 1030353 | 90 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 6,741.00 | 19 | | 60.82 | .0 | 5,473.80 |
| | | 10 | 1230084435 | 1038204 | 1 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000954 | 1030367 | 3 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000544 | 1038078 | 12 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 4799585509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.55 | .0 | 337.75 |
| | | 10 | 2820000477 | 1038348 | 20 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000575 | 1030395 | 75 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 5,992.50 | 18 | | 65.23 | .0 | 4,892.25 |
| | | 10 | 2820000613 | 1038365 | 1 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000357 | 1030340 | 60 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 9050000086 | 1038785 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000784 | 1030455 | 5 | CTN | PARLIMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 9050000057 | 1038780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000361 | 1038344 | 7 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000481 | 1038349 | 2 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2610000670 | 1030401 | 3 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000093 | 1038077 | 12 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2720000851 | 1030449 | 7 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1030052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000071 | 1038783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000323 | 1038363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000090 | 1038788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2720000175 | 1038451 | 3 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031772 | 1030369 | 20 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2610000578 | 1038393 | 10 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | | 65.23 | .0 | 652.30 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230032790 | 1038049 | 2 | CTN | CAMEL TURK SILVER BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230019741 | 1030079 | 30 | CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000854 | 1038450 | 7 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820030992 | 1012055 | 3 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230030288 | 1038045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585501 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.55 | .0 | 337.75 |
| | | 10 | 2720000859 | 1038445 | 3 | CTN | PALL MALL MEN KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000401 | 1038343 | 7 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000370 | 1030352 | 7 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000358 | 1038345 | 12 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000952 | 1030360 | 20 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230084400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 123.64 |
| | | 10 | 2820000011 | 1025050 | 3 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000963 | 1038360 | 15 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000965 | 1038361 | 3 | CTN | MARLBORO 72'S GOLD BOX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |

For WE CARD information 1-800-934-3968

99

**CONTINUED**




**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    36395

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:    3
LOAD NO:    1-42-004
43    DATE:    2/11/19

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000962 | 1038359 | 7 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2040000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 19 | | 58.93 | .0 | 176.79 |
| | | 10 | 2040000035 | 1012978 | 10 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 719.00 | 18 | | 58.93 | .0 | 589.30 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 5 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000002 | 1012750 | 5 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070799 | 1030055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000298 | 1055351 | 3 | CTN | EVE SLIM MEN EMERALD120FSC | 10/20'S | 1/ 6.79 | 203.70 | 19 | | 55.18 | .0 | 165.54 |
| | | 10 | 2720000217 | 1055211 | 2 | CTN | CAPRI MENT INDIGO 120 FSC | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2720000216 | 1055206 | 2 | CTN | CAPRI MAGENTA 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070899 | 1031057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000775 | 1041716 | 2 | CTN | VA SLIM SPERSLM PP FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | | **ZONE: 20 CIGARETTE** | | **# PIECES: 1127** | | | | | | | | | | | |
| | SN | 12 | 4210000871 | 1230051 | 36 | ROL | GRIZZLY LONG CUT WINTERGRN | 5/1.2Z | 1/ 5.29 | 952.20 | 21 | | 20.91 | .0 | 752.76 |
| | SN | 12 | 7310000107 | 1230005 | 36 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,114.20 | 20 | | 24.76 | .0 | 891.36 |
| | SN | 12 | 7310000174 | 1230312 | 6 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 170.70 | 20 | | 22.77 | .0 | 136.62 |
| | SN | 12 | 4210000086 | 1230049 | 18 | ROL | GRIZZLY LONG CUT STRAIGHT | 5/1.2Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,006.20 | 11 | | 24.76 | .0 | 891.36 |
| | SN | 12 | 4210000073 | 1230050 | 18 | ROL | GRIZZLY FINE CUT NATURAL | 5/1.2Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 6244642000 | 1230066 | 18 | ROL | LONGHORN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | SN | 12 | 4210000294 | 1230300 | 9 | ROL | KODIAK WINTERGREEN | 5/1.2Z | 1/ 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| | | 12 | 7310000113 | 1230088 | 3 | ROL | HUSKY FC NATURAL | 5/1.2Z | 1/ 4.69 | 70.35 | 11 | | 20.91 | .0 | 62.73 |
| | | 12 | 7310000082 | 1230024 | 6 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 134.70 | 5 | | 21.41 | .0 | 128.46 |
| | | 12 | 7310000313 | 1230401 | 3 | ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 83.85 | 25 | | 20.91 | .0 | 62.73 |
| | | 12 | 1230000040 | 1230724 | 6 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 161.70 | 12 | | 23.63 | .0 | 141.78 |
| | SN | 12 | 7310000455 | 1230315 | 6 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 159.70 | 14 | | 22.77 | .0 | 136.62 |
| | | 12 | 7310000115 | 1230091 | 2 | ROL | HUSKY LC WINTERGREEN | 5/1.2Z | 1/ 4.69 | 46.90 | 11 | | 20.91 | .0 | 41.82 |
| | SN | 12 | 7310000457 | 1230588 | 3 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ 6.19 | 92.85 | 20 | | 24.76 | .0 | 74.28 |
| | | 12 | 7310000036 | 1230034 | 6 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000480 | 1230404 | 3 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ 4.69 | 70.35 | 11 | | 20.91 | .0 | 62.73 |
| | | 12 | 7310000039 | 1230108 | 1 | ROL | COPENHAGEN POUCHES MINT | 5/.02Z | 1/ | .00 | | | 20.91 | .0 | 20.91 |
| | | 12 | 1230000023 | 1230682 | 3 | ROL | CAMEL SNUS MELLOW | 5/.32Z | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 6244641000 | 1230059 | 18 | ROL | LONGHORN FC NATURAL | 5/1.2Z | 1/ 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | | | **ZONE: 30 TOB** | | **# PIECES: 237** | | | | | | | | | | | |
| | | 99 | 9701011 | | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | **# PIECES: 1** | | | | | | | | | | | |

For WE CARD information 1-800-934-3968

100

**CONTINUED**





**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

SHIP TO  A-Z WHOLESALE DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

INVOICE      36395
TERMS: NET 30 DAYS

CUSTOMER NO: 95750 150     PAGE:     4
LOAD NO:     1-42-004
43                          DATE:   2/11/19

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043        /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 68,747.45 | 84,704.30 | 18.84 | .00 |
| 0012- CIG.& TOB. | 5,220.51 | 6,182.50 | 15.56 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 73,970.96 | 90,886.80 | 7.39 | .00 |

For WE CARD information 1-800-934-3968
TOTAL CIG CARTONS: 1127                    TOBACCO:   237

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|------------|--------|-----------|-----------|-----------|-----------|----------|------------|
|            |        |           | 201.00    | 73,970.96 |           |          |            |

**PLEASE PAY**
**$73,970.96**
Payable in U.S. Funds

APP-91




**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**      **40755**

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150      PAGE:      1
LOAD NO:      1-42-004      DATE:   2/18/19
32

**MORE FOR YOUR STORE.**      CST/IMP PERMIT#: 99006043      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 7592605026 | 1012653 | 2 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.62 | .0 | 129.24 |
| | | 10 | 2820032432 | 1041060 | 3 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230084599 | 1012589 | 2 | CTN | DORAL SILVER BL BX 100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820030462 | 1012506 | 3 | CTN | BASIC GOLD 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 2820000485 | 1041380 | 5 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000723 | 1041026 | 3 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 1230000058 | 1012585 | 5 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000560 | 1041304 | 15 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230020059 | 1038060 | 3 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000423 | 1041305 | 15 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230020060 | 1038059 | 3 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000303 | 1041382 | 7 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820030362 | 1012500 | 2 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.00 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820030992 | 1012525 | 8 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 559.20 | 18 | | 56.97 | .0 | 455.76 |
| | | 10 | 2820030307 | 1041375 | 3 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 70.08 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041378 | 7 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031022 | 1012526 | 7 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031042 | 1012527 | 7 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000727 | 1041033 | 2 | CTN | L&M LUXURY 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000940 | 1041389 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000964 | 1041387 | 12 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2610000573 | 1041416 | 70 | CTN | NEWPORT BOX 100S      FSC | 10/20'S | 1/ 7.99 | 5,593.00 | 18 | | 65.23 | .0 | 4,566.10 |
| | | 10 | 2820000478 | 1041379 | 15 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 9050000007 | 1041844 | 7 | CTN | KOOL BLUE 100 BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000363 | 1041370 | 20 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820030452 | 1012505 | 3 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | | 10 | 1230083999 | 1012586 | 5 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820000565 | 1038364 | 40 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,996.00 | 19 | | 60.82 | .0 | 2,432.80 |
| | | 10 | 2820000304 | 1038353 | 80 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 5,992.00 | 19 | | 60.82 | .0 | 4,865.60 |
| | | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230000094 | 1038078 | 5 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031852 | 1038371 | 3 | CTN | MARLBORO 83S BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4799501509 | 1063147 | 3 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.55 | .0 | 202.65 |
| | | 10 | 2820000477 | 1038348 | 15 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2610000575 | 1038395 | 70 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 5,593.00 | 18 | | 65.23 | .0 | 4,566.10 |
| | | 10 | 1230000003 | 1038047 | 2 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000613 | 1038365 | 1 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000357 | 1038340 | 40 | CTN | MARLBORO BOX KING 83 FSC | 10/20'S | 1/ 7.49 | 2,996.00 | 19 | | 60.82 | .0 | 2,432.80 |
| | | 10 | 9050000006 | 1038785 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000361 | 1038344 | 7 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000481 | 1038349 | 5 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |

For WE CARD information 1-800-934-3068

CONTINUED

102

**APP-92**




**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    40755

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE: 2
LOAD NO:    1-42-004    DATE: 2/18/19
32

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | COT | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1230084099 | 1012078 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 60.82 | .0 | 120.00 |
| | | 10 | 1230084099 | 1030052 | 5 | CTN | DORAL MEN REG KS FF FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230035691 | 1030043 | 3 | CTN | CAMEL NO.9 BX KING FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820032427 | | 2 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2210000935 | 1030374 | 3 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720000051 | 1030449 | 3 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 4799585505 | 1063143 | 3 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.55 | .0 | 202.65 |
| | | 10 | 1230084199 | 1012086 | 3 | CTN | DORAL GOLD LT BOX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000422 | 1038366 | 20 | CTN | MARLBORO SPHLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230000007 | 1030052 | 4 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |
| | | 10 | 9050000071 | 1038783 | 15 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,108.50 | 18 | | 60.62 | .0 | 909.30 |
| | | 10 | 2820000264 | 1038354 | 8 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799585521 | 1063146 | 3 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.55 | .0 | 202.65 |
| | | 10 | 2820031772 | 1038369 | 10 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230019741 | 1038079 | 20 | CTN | CAMEL CRUSH BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720000054 | 1030450 | 5 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820030982 | 1012055 | 3 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 4799585523 | 1063148 | 2 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | | 10 | 2820000401 | 1030343 | 7 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000378 | 1038352 | 8 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820031392 | 1012062 | 3 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000358 | 1038345 | 7 | CTN | MARLBORO SOFT KING SX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000952 | 1030360 | 10 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230084391 | 1038201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000072 | 1038784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1230000001 | 1025050 | 5 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 479.50 | 19 | | 78.08 | .0 | 390.40 |
| | | 10 | 2820000386 | 1030362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1038360 | 10 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000965 | 1030361 | 3 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000962 | 1038359 | 8 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820031992 | 1030373 | 1 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2805250000 | 1038080 | 2 | CTN | 555 FILTER KING GOLDBXFSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.18 | .0 | 156.36 |

**ZONE: 20 CIGARETTE    # PIECES: 812**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SN | 12 | 4210000871 | 1230051 | 36 | ROL | GRIZZLY LONG CUT WINTERGN | 5/1.2Z | 1/ 5.29 | 952.20 | 21 | | 20.91 | .0 | 752.76 |
| | SN | 12 | 7310000107 | 1230005 | 5 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 773.75 | 20 | | 24.76 | .0 | 619.00 |
| | | 12 | 1230000088 | 1230697 | 3 | CTN | CAMEL SNUS MINT | 5/.32Z | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 7310000174 | 1230312 | 9 | ROL | RED SEAL FC NATURAL | 5/1.2Z | 1/ 5.69 | 256.05 | 20 | | 22.77 | .0 | 204.93 |
| | SN | 12 | 7310000121 | 1230010 | 25 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.69 | 698.75 | 11 | | 24.76 | .0 | 619.00 |
| | SN | 12 | 7310000140 | 1230421 | 9 | ROL | SKOAL LONG CUT WINTERGREEN | 5/1.2Z | 1/ 5.59 | 251.55 | 11 | | 24.76 | .0 | 222.84 |
| | SN | 12 | 6244642000 | 1230066 | 6 | ROL | LONGHORN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 134.70 | 20 | | 17.90 | .0 | 107.40 |
| | SN | 12 | 4210000294 | 1230300 | 6 | ROL | KODIAK WINTERGREEN | 5/1.2Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | SN | 12 | 4210000916 | 1230057 | 9 | ROL | GRIZZLY LC GREEN NATURAL | 5/1.2Z | 1/ 5.29 | 238.05 | 21 | | 20.91 | .0 | 188.19 |
| | SN | 12 | 6244640000 | 1230058 | 6 | ROL | LONGHORN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 134.70 | 20 | | 17.90 | .0 | 107.40 |
| | | 12 | 7310000876 | 1230020 | 6 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 134.70 | 7 | | 20.91 | .0 | 125.46 |
| | | 12 | 4799510013 | 1222754 | 2 | TIN | AMER SPIRIT RYO DARK BLUE | 1/5.29 | 1/ 40.99 | 81.98 | 20 | | 32.79 | .0 | 65.58 |

For WE CARD information 1-800-934-3968

103

**CONTINUED**

APP-93

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100** SINCE 1918

**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**   40755

TERMS: NET 30 DAYS

CUSTOMER NO:  95750  150     PAGE:    3
LOAD NO:    1-42-004         DATE:    2/18/19
32

CST/IMP PERMIT#: 99006043     /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|-----|------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|
| | | | | | | | 5/1.2% | 1/ 2.49 | 134.70 | 5 | | 21.41 | .0 | 128.46 |
| BN | 12 | 7310000457 | 1230509 | 6 | ROL | SKOAL POUCHES MINT | 5/.82% | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | 12 | 7310000283 | 1230029 | 3 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2% | 1/ | .00 | | | 21.41 | .0 | 64.23 |
| | 12 | 1230000023 | 1230692 | 2 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | 12 | 1230000070 | 1230683 | 3 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | | ZONE: 30 TOB | | | | # PIECES: 162 | | | | | | | | |
| | 99 | 9701011 | 1 | EA | | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | ZONE: 99 | | | | # PIECES:  1 | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 50,242.36 | 61,735.80 | 18.62 | .00 |
| 0012- CIG.& TOB. | 3,691.41 | 4,378.13 | 15.69 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 53,936.77 | 66,113.93 | 3.29 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS:  812          TOBACCO:   162

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|-----------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | | | 53,936.77 | | | |

**PLEASE PAY**
$53,936.77
Payable in U.S. Funds

**APP-94**

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX   75229

**INVOICE 45246**
TERMS: NET 30 DAYS
CUSTOMER NO: 95750 150     PAGE: 1
LOAD NO: 1-42-005     DATE: 2/25/19
40

CST/IMP PERMIT#: 99006043   /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 10 | 2820000734 | 1041721 | 2 | CTN | VA SLIM MEN GOLD 100BXFSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | | 10 | 9050000092 | 1041040 | 2 | CTN | SALEM SLIM 100 BOX | 10/20'S | 1/ 7.79 | 155.80 | 19 | | 63.30 | .0 | 126.60 |
| Price Chng | | 10 | 2820000362 | 1041373 | 2 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 2610000204 | 1041660 | 3 | CTN | TRUE BLUE 100   FSC | 10/20'S | 1/ 9.69 | 290.70 | 18 | | 79.23 | .0 | 237.69 |
| Price Chng | | 10 | 2610000577 | 1041415 | 3 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 8.09 | 242.70 | 18 | | 66.37 | .0 | 199.11 |
| Price Chng | | 10 | 2820000437 | 1041376 | 7 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2820000733 | 1041722 | 3 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/ 8.19 | 245.70 | 19 | | 66.73 | .0 | 200.19 |
| Price Chng | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | | 10 | 2610000668 | 1041422 | 2 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| Price Chng | | 10 | 2820000743 | 1041720 | 3 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 8.19 | 245.70 | 19 | | 66.73 | .0 | 200.19 |
| Price Chng | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.39 | 147.80 | 19 | | 60.15 | .0 | 120.30 |
| Price Chng | | 10 | 2720034734 | 1041369 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| Price Chng | | 10 | 9050000051 | 1041852 | 5 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 6.19 | 309.50 | 19 | | 50.24 | .0 | 251.20 |
| Price Chng | | 10 | 9050000050 | 1041840 | 10 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.59 | 759.00 | 19 | | 61.76 | .0 | 617.60 |
| Price Chng | | 10 | 9050000038 | 1041849 | 2 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 6.19 | 123.80 | 19 | | 50.24 | .0 | 100.48 |
| Price Chng | | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.79 | 233.70 | 19 | | 63.30 | .0 | 189.90 |
| Price Chng | | 10 | 2820000485 | 1041380 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.59 | 479.50 | 18 | | 70.60 | .0 | 393.00 |
| Price Chng | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | | 10 | 2720000867 | 1041345 | 15 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 7.09 | 1,063.50 | 18 | | 58.04 | .0 | 870.60 |
| Price Chng | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | | 10 | 1230020060 | 1038059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1100000400 | 1012701 | 2 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| Price Chng | | 10 | 9050000067 | 1041842 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.76 | .0 | 123.52 |
| Price Chng | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 9050000073 | 1041843 | 30 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.59 | 2,277.00 | 19 | | 61.76 | .0 | 1,852.80 |
| Price Chng | | 10 | 1100000409 | 1012690 | 2 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| Price Chng | | 10 | 2720000865 | 1041453 | 12 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 7.09 | 850.80 | 18 | | 58.04 | .0 | 696.48 |
| Price Chng | | 10 | 2820000730 | 1041046 | 2 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 70.60 | .0 | 157.20 |
| Price Chng | | 10 | 9050000061 | 1041841 | 5 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.76 | .0 | 308.80 |
| Price Chng | | 10 | 2820030362 | 1012500 | 2 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.67 | .0 | 135.34 |
| Price Chng | | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | | 10 | 2720034728 | 1041450 | 5 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 7.09 | 354.50 | 18 | | 58.04 | .0 | 290.20 |
| | | 10 | 2820030992 | 1012525 | 12 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 7.09 | 850.80 | 18 | | 58.11 | .0 | 697.32 |
| Price Chng | | 10 | 2820000720 | 1041030 | 3 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 70.60 | .0 | 235.80 |
| Price Chng | | 10 | 2610000657 | 1041421 | 10 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 8.09 | 809.00 | 18 | 13.40 | 52.97 | .0 | 529.70 |
| Price Chng | | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 2820000471 | 1041378 | 7 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | | 10 | 2820031022 | 1012526 | 10 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 7.09 | 709.00 | 18 | | 58.11 | .0 | 581.10 |
| Price Chng | | 10 | 2820000364 | 1041374 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | | 10 | 2610000572 | 1041410 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| | | 10 | 2820031042 | 1012527 | 12 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 7.09 | 850.80 | 18 | | 58.11 | .0 | 697.32 |
| Price Chng | | 10 | 9050000094 | 1041846 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.79 | 155.80 | 19 | | 63.30 | .0 | 126.60 |
| | | 10 | 2820031402 | 1012531 | 2 | CTN | L&M TURKISH BLU 100 BXFS | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.11 | .0 | 116.22 |
| Price Chng | | 10 | 2720000862 | 1041456 | 12 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 7.09 | 850.80 | 18 | | 58.04 | .0 | 696.48 |
| Price Chng | | 10 | 1230022079 | 1012587 | 3 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 8.29 | 248.70 | 18 | | 67.62 | .0 | 202.86 |
| Price Chng | | 10 | 2720000105 | 1041457 | 3 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |

For WE CARD information 1-800-934-3968

**CONTINUED**

APP-95

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

**INVOICE**    45246

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:    2
LOAD NO:    1-42-005    DATE:    2/25/19
40

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | 10 | 2610000573 | 1041416 | 90 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 8.09 | 7,281.00 | 18 | | 66.37 | .0 | 5,973.30 |
| Price Chng | 10 | 9050000096 | 1041047 | 2 | CTN | SALEM SILVER 100 BOX | 10/20'S | 1/ 7.79 | 155.80 | 19 | | 63.30 | .0 | 126.60 |
| Price Chng | 10 | 2820000478 | 1041379 | 7 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | 10 | 9050000007 | 1041044 | 3 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.76 | .0 | 185.28 |
| Price Chng | 10 | 2820000363 | 1041370 | 45 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.59 | 3,415.50 | 18 | | 61.96 | .0 | 2,788.20 |
| Price Chng | 10 | 2820030452 | 1012505 | 3 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 8.29 | 248.70 | 18 | | 67.67 | .0 | 203.01 |
| Price Chng | 10 | 1230083999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| Price Chng | 10 | 2820000465 | 1041377 | 45 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.59 | 3,415.50 | 18 | | 61.96 | .0 | 2,788.20 |
| Price Chng | 10 | 1100000563 | 1012337 | 2 | CTN | LIGGETT SEL MEN 100BX F | 10/20'S | 1/ 6.59 | 131.80 | 18 | | 53.93 | .0 | 107.86 |
| Price Chng | 10 | 2820030172 | 1030317 | 3 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 78.60 | .0 | 235.80 |
| Price Chng | 10 | 1230084499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| Price Chng | 10 | 2820000304 | 1030353 | 70 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.59 | 5,313.00 | 18 | | 61.96 | .0 | 4,337.20 |
| Price Chng | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | 10 | 1230000094 | 1038070 | 12 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.59 | 910.00 | 18 | | 61.96 | .0 | 743.52 |
| Price Chng | 10 | 1230000054 | 1038101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | 10 | 4799505509 | 1063147 | 7 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.39 | 587.30 | 18 | | 68.69 | .0 | 480.83 |
| Price Chng | 10 | 2820000477 | 1038348 | 15 | CTN | MARLBORO SILVER UL KS FSC | 10/20'S | 1/ 7.59 | 1,138.50 | 18 | | 61.96 | .0 | 929.40 |
| Price Chng | 10 | 2610000575 | 1038395 | 90 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 8.09 | 7,281.00 | 18 | | 66.37 | .0 | 5,973.30 |
| Price Chng | 10 | 1230000003 | 1038047 | 3 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | 10 | 2820000357 | 1030340 | 45 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.59 | 3,415.50 | 18 | | 61.96 | .0 | 2,788.20 |
| Price Chng | 10 | 9050000086 | 1038785 | 6 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.76 | .0 | 308.80 |
| Price Chng | 10 | 2820000784 | 1038455 | 2 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | 10 | 9050000057 | 1038780 | 10 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.59 | 759.00 | 19 | | 61.76 | .0 | 617.60 |
| Price Chng | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | 10 | 9050000061 | 1038793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 6.19 | 123.80 | 19 | | 50.24 | .0 | 100.48 |
| Price Chng | 10 | 2610000670 | 1030401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| Price Chng | 10 | 1230000093 | 1038077 | 7 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | 10 | 1230000035 | 1038374 | 2 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | 10 | 2720000851 | 1038449 | 5 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 7.09 | 354.50 | 18 | | 58.04 | .0 | 290.20 |
| Price Chng | 10 | 4799505505 | 1063143 | 1 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.39 | 83.90 | 18 | | 68.69 | .0 | 68.69 |
| Price Chng | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPRING GOLDBXFSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | 10 | 1230000007 | 1030052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | 10 | 9050000071 | 1038783 | 30 | CTN | WINSTON BOX KING | 10/20'S | 1/ 7.59 | 2,277.00 | 19 | | 61.76 | .0 | 1,852.80 |
| Price Chng | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | 10 | 2720034731 | 1038448 | 2 | CTN | PALL MALL WHITE MENTH BOX | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.04 | .0 | 116.08 |
| Price Chng | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | 10 | 9050000090 | 1038788 | 5 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.79 | 389.50 | 19 | | 63.30 | .0 | 316.50 |
| Price Chng | 10 | 4799505521 | 1063146 | 2 | CTN | AMER SPIRIT CELADON XG BX | 10/20'S | 1/ 8.39 | 167.80 | 18 | | 68.69 | .0 | 137.38 |
| Price Chng | 10 | 2720000175 | 1038451 | 3 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| Price Chng | 10 | 2820031772 | 1030369 | 1 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.59 | 986.70 | 18 | | 61.96 | .0 | 805.48 |
| Price Chng | 10 | 2610000578 | 1038393 | 10 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 8.09 | 809.00 | 18 | | 66.37 | .0 | 663.70 |
| Price Chng | 10 | 2610000583 | 1038397 | 1 | CTN | NEWPORT MENT BLUE BOX FSC | 10/20'S | 1/ 8.09 | 80.90 | 18 | | 66.37 | .0 | 66.37 |
| Price Chng | 10 | 2820031002 | 1012056 | 5 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 7.09 | 354.50 | 18 | | 58.11 | .0 | 290.55 |
| Price Chng | 10 | 1230019741 | 1038399 | 15 | CTN | CAMEL CRUSH BOX | 10/20'S | 1/ 7.59 | 1,138.50 | 18 | | 61.96 | .0 | 929.40 |
| Price Chng | 10 | 2610000656 | 1038399 | 7 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 8.09 | 566.30 | 18 | 13.40 | 52.97 | .0 | 370.79 |
| Price Chng | 10 | 9050000059 | 1038781 | 5 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.76 | .0 | 308.80 |
| Price Chng | 10 | 2720000054 | 1038450 | 7 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 7.59 | 354.50 | 18 | | 58.04 | .0 | 290.20 |
| | 10 | 2820030902 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 50.11 | .0 | 406.77 |

For WE CARD information 1-800-934-3968

106

**CONTINUED**

 

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043 /05005238

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE**   45246

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150        PAGE:   3
LOAD NO:     1-42-005          DATE:   2/25/19
40

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 10 | 2820000949 | 1038375 | 7 | CTN | MARLBORO MTH 1CK BOX | 10/20'S | 1/ | 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 1230030208 | 1038045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ | 7.59 | 151.80 | 19 | | 61.96 | .0 | 123.92 |
| | | 10 | 2820031032 | 1012057 | 7 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ | 7.09 | 496.30 | 18 | | 58.11 | .0 | 406.77 |
| Price Chng | | 10 | 4799505523 | 1063148 | 3 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ | 8.39 | 251.70 | 18 | | 68.69 | .0 | 206.07 |
| Price Chng | | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ | 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 2820000378 | 1038352 | 7 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ | 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2820000358 | 1038345 | 7 | CTN | MARLBORO SOFT KING SX FSC | 10/20'S | 1/ | 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2820000952 | 1038368 | 5 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ | 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 1230044400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ | 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1230044391 | 1038201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ | 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1230000030 | 1038660 | 2 | CTN | VANTAGE KING SIZE  FSC | 10/20'S | 1/ | 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 9050000072 | 1038784 | 7 | CTN | KOOL KING SP | 10/20'S | 1/ | 7.59 | 531.30 | 19 | | 61.76 | .0 | 432.32 |
| Price Chng | | 10 | 1230000001 | 1025050 | 3 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ | 9.59 | 287.70 | 18 | | 78.52 | .0 | 235.56 |
| Price Chng | | 10 | 2820000306 | 1038362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ | 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | | 10 | 2820000963 | 1038360 | 10 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ | 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| Price Chng | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ | 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 2820000962 | 1038359 | 7 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ | 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2040000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ | 7.39 | 221.70 | 19 | | 60.15 | .0 | 180.45 |
| Price Chng | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ | 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | | 10 | 2040000035 | 1012970 | 7 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ | 7.39 | 517.30 | 19 | | 60.15 | .0 | 421.05 |
| Price Chng | | 10 | 1100000000 | 1012755 | 7 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ | 4.59 | 321.30 | 19 | | 37.18 | .0 | 260.26 |
| Price Chng | | 10 | 1100000061 | 1012753 | 3 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ | 4.59 | 137.70 | 19 | | 37.18 | .0 | 111.54 |
| Price Chng | | 10 | 1100000002 | 1012750 | 12 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ | 4.59 | 550.80 | 19 | | 37.18 | .0 | 446.16 |
| Price Chng | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ | 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 1230034078 | 1030454 | 2 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ | 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1230000055 | 1055490 | 2 | CTN | MORE FILTER 120 FSC | 10/20'S | 1/ | 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 4330000039 | 1055250 | 2 | CTN | CARLTON 120    FSC | 10/20'S | 1/ | 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 1230070799 | 1030055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ | 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 2720000217 | 1055211 | 2 | CTN | CAPRI MENT INDIGO 120 FSC | 10/20'S | 1/ | 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 2720035676 | 1063200 | 1 | CTN | DUNHILL INTL GREEN BOXFS | 10/20'S | 1/ | 9.69 | 96.90 | 19 | | 78.76 | .0 | 78.76 |
| Price Chng | | 10 | 2820000982 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD PFFSC | 10/20'S | 1/ | 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | | 10 | 2720035604 | 1063150 | 1 | CTN | DUNHILL INTL RED BOX FSC | 10/20'S | 1/ | 9.69 | 96.90 | 19 | | 78.76 | .0 | 78.76 |
| Price Chng | | 10 | 2820000778 | 1041715 | 2 | CTN | VA SLIM SUPERMEN PP100FSC | 10/20'S | 1/ | 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| | | | | | | | **ZONE: 20 CIGARETTE** | **# PIECES:1100** | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 36 | ROL | COPENHAGEN | 5/1.2% | 1/ | 6.19 | 1,114.20 | 20 | | 24.76 | .0 | 891.36 |
| | | 12 | 1230000008 | 1230697 | 3 | CTN | CAMEL SNUS MINT | 5/.32% | 1/ | 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 7310000174 | 1230312 | 6 | ROL | RED SEAL FC NATURAL | 5/1.5% | 1/ | 5.69 | 170.70 | 20 | | 22.77 | .0 | 136.62 |
| | | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2% | 1/ | 5.59 | 1,006.20 | 11 | | 24.76 | .0 | 891.36 |
| | SN | 12 | 7310000168 | 1230475 | 3 | ROL | SKOAL XTRA PCH MINT | 5/.82% | 1/ | 4.79 | 71.85 | 11 | | 21.41 | .0 | 64.23 |
| | SN | 12 | 7310000140 | 1230014 | 9 | ROL | SKOAL LONG CUT WINTERGREEN | 5/1.2% | 1/ | 5.39 | 251.55 | 11 | | 24.76 | .0 | 222.84 |
| | | 12 | 7310000678 | 1230020 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2% | 1/ | 4.49 | 404.10 | 7 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000802 | 1230024 | 6 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2% | 1/ | 4.49 | 134.70 | 5 | | 21.41 | .0 | 128.46 |
| | SN | 12 | 1230000541 | 1230451 | 1 | ROL | SKOAL LONG CUT CLASSIC | 5/1.2 | 1/ | 6.19 | 30.95 | 20 | | 24.76 | .0 | 24.76 |
| | SN | 12 | 1230000455 | 1230315 | 9 | ROL | RED SEAL LONG CUT NATURAL | 5/1.2% | 1/ | 5.29 | 238.05 | 14 | | 22.77 | .0 | 204.93 |
| | SN | 12 | 7310000457 | 1230588 | 6 | ROL | SKOAL POUCHES MINT | 5/.82% | 1/ | 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | SN | 12 | 7310000289 | 1230029 | 3 | ROL | RED SEAL SOUTHRN BLD | 5/1.2% | 1/ | | .00 | | | 21.41 | .0 | 64.23 |
| | SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.82% | 1/ | 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| | | | | | | | **ZONE: 30 TOB** | **# PIECES: 145** | | | | | | | | |

For WE CARD information 1-800-934-3968

107

**CONTINUED**

APP-97





**SHIP TO** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX      75229

**INVOICE** 45246

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150     PAGE:  4
LOAD NO:   1-42-005         DATE:  2/25/19
40

## MORE FOR YOUR STORE.

CST/IMP PERMIT#: 99006043    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|
|         | 99       |     | 9701011 | 1 EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |

ZONE: 99          # PIECES:  1

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 68,462.09 | 84,066.00 | 18.56 | .00 |
| 0012- CIG.& TOB. | 3,447.46 | 3,967.40 | 13.11 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 71,912.55 | 88,033.40 | 6.69 | .00 |

For WE CARD information 1-800-934-3968
TOTAL CIG CARTONS: 1100                          TOBACCO:   145

| | Mkt. Allow | Retail | Avg Prfl% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 227.80 | 71,912.55 | | | |

**PLEASE PAY**

$71,912.55

Payable in U.S. Funds

**APP-98**

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR.

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238

SHIP TO: A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE   50049**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE: 1
LOAD NO:   1-42-005    DATE: 3/04/19
42

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100H | 10/20'S | 1/ 8.09 | 161.80 | 18 | 13.40 | 52.97 | .0 | 105.94 |
| | | 10 | 2820000362 | 1041373 | 3 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | | 10 | 2610000577 | 1041415 | 5 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 8.09 | 404.50 | 18 | | 66.37 | .0 | 331.85 |
| | | 10 | 2820000437 | 1041376 | 3 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| | | 10 | 2610000668 | 1041422 | 2 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| Price Chng | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| Price Chng | | 10 | 9050000051 | 1041052 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 6.19 | 185.70 | 19 | | 50.24 | .0 | 150.72 |
| | | 10 | 2820000485 | 1041380 | 5 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.59 | 479.50 | 18 | | 78.60 | .0 | 393.00 |
| Price Chng | | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL MEN GOLD LTH100FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| | | 10 | 2820000360 | 1041384 | 20 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | | 10 | 2720001867 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 7.09 | 1,063.50 | 18 | | 58.04 | .0 | 870.60 |
| | | 10 | 2820000423 | 1041385 | 20 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| | | 10 | 1100000408 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.89 | 176.70 | 19 | | 47.68 | .0 | 143.04 |
| | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.59 | 2,277.00 | 19 | | 61.76 | .0 | 1,852.80 |
| | | 10 | 1100000409 | 1012698 | 3 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.89 | 176.70 | 19 | | 47.68 | .0 | 143.04 |
| Price Chng | | 10 | 2720000865 | 1041453 | 5 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 7.09 | 354.50 | 18 | | 58.04 | .0 | 290.20 |
| Price Chng | | 10 | 2820000730 | 1041046 | 3 | CTN | B&H DELUXE MENTH 100BXFSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 78.60 | .0 | 235.80 |
| | | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| | | 10 | 2720034720 | 1041454 | 5 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 7.09 | 354.50 | 18 | | 58.04 | .0 | 290.20 |
| Price Chng | | 10 | 2820030992 | 1012525 | 15 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 7.09 | 1,063.50 | 18 | | 58.11 | .0 | 871.65 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 2610000657 | 1041373 | 7 | CTN | NEWPORT NONMENTHOL 100BFSC | 10/20'S | 1/ 8.09 | 566.30 | 18 | 13.40 | 52.97 | .0 | 370.79 |
| | | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| | | 10 | 2820031022 | 1012526 | 3 | CTN | L&M MEN BLUE 100 BX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.11 | .0 | 406.77 |
| | | 10 | 2820000364 | 1041374 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | | 10 | 2610000572 | 1041418 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 7.09 | 709.00 | 18 | | 58.11 | .0 | 581.10 |
| Price Chng | | 10 | 2720000862 | 1041456 | 12 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 7.09 | 850.80 | 18 | | 58.04 | .0 | 696.48 |
| | | 10 | 2820000964 | 1041387 | 15 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.59 | 1,138.50 | 18 | | 61.96 | .0 | 929.40 |
| Price Chng | | 10 | 2720000185 | 1041457 | 3 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| | | 10 | 2610000573 | 1041416 | 90 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 8.09 | 7,281.00 | 18 | | 66.37 | .0 | 5,973.30 |
| | | 10 | 2820000363 | 1041370 | 45 | CTN | MARLBORO MEN 100 BOX FSC | 10/20'S | 1/ 7.59 | 3,415.50 | 18 | | 61.96 | .0 | 2,788.20 |
| Price Chng | | 10 | 1230003999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| | | 10 | 2820000465 | 1041377 | 45 | CTN | MARLBORO MEN GOLD 100S BOXFSC | 10/20'S | 1/ 7.59 | 3,415.50 | 18 | | 61.96 | .0 | 2,788.20 |
| Price Chng | | 10 | 2610001622 | 1041374 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| Price Chng | | 10 | 2610001628 | 1038390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| | | 10 | 2820030172 | 1038317 | 1 | CTN | MERIT BLUE KS BOX FSC | 10/20'S | 1/ 9.59 | 287.70 | 18 | | 61.96 | .0 | 235.80 |
| | | 10 | 2820000384 | 1038353 | 90 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.59 | 6,831.00 | 18 | | 61.96 | .0 | 5,576.40 |
| | | 10 | 2820000954 | 1038367 | 7 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | | 10 | 1230000094 | 1038078 | 15 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.59 | 1,138.50 | 18 | | 61.96 | .0 | 929.40 |
| | | 10 | 2820031852 | 1038371 | 2 | CTN | MARLBORO 83S BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 4799585509 | 1063147 | 5 | CTN | MAME SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.39 | 419.50 | 18 | | 68.69 | .0 | 343.45 |
| | | 10 | 2820000477 | 1038348 | 10 | CTN | MARLBORO SILVER KS FSC | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| Price Chng | | 10 | 2610000575 | 1038395 | 60 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 8.09 | 4,854.00 | 18 | | 66.37 | .0 | 3,982.20 |
| | | 10 | 2820000357 | 1038340 | 60 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.59 | 4,554.00 | 18 | | 61.96 | .0 | 3,717.60 |

For WE CARD information 1-800-934-3968

**CONTINUED**

109

 

**IMPERIAL**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043      /05005238

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX        75229

**INVOICE**    **50049**

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95750  150    PAGE:    2
LOAD NO:    1-42-005         DATE:   3/04/19
42

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | 10 | 9050000086 | 1038785 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.76 | .0 | 308.80 |
| | 10 | 2820000361 | 1038344 | 7 | CTN | SKOAL MENTH BX KS FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | 10 | 2720034725 | 1038447 | 2 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.04 | .0 | 116.08 |
| Price Chng | 10 | 1230000093 | 1030077 | 15 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.59 | 1,138.50 | 18 | | 61.96 | .0 | 929.40 |
| | 10 | 2720000851 | 1038449 | 7 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.04 | .0 | 406.28 |
| | 10 | 2820000422 | 1038366 | 20 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | 10 | 1230000007 | 1038052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | 10 | 9050000071 | 1038783 | 20 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.59 | 1,518.00 | 19 | | 61.76 | .0 | 1,235.20 |
| | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| | 10 | 2820031772 | 1038369 | 20 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| | 10 | 2820003092 | 1038313 | 3 | CTN | MERIT GOLD KING SZ BOXFSC | 10/20'S | 1/ 9.59 | 207.70 | 18 | | 78.60 | .0 | 235.80 |
| Price Chng | 10 | 2610000578 | 1038393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 8.09 | 566.30 | 18 | | 66.37 | .0 | 464.59 |
| | 10 | 1230000081 | 1038104 | 1 | CTN | ECLIPSE BOX K | 10/20'S | 1/ 9.19 | 91.90 | 18 | | 75.06 | .0 | 75.06 |
| Price Chng | 10 | 1230019741 | 1030079 | 20 | CTN | CAMEL CRUSH BOX         FSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | 10 | 2610000656 | 1038399 | 7 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 8.09 | 566.30 | 18 | 13.40 | 52.97 | .0 | 370.79 |
| Price Chng | 10 | 2720000854 | 1038450 | 7 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.04 | .0 | 406.28 |
| | 10 | 2820003982 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.11 | .0 | 406.77 |
| Price Chng | 10 | 4799505500 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.39 | 419.50 | 18 | | 60.69 | .0 | 343.45 |
| Price Chng | 10 | 2720000859 | 1038445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| | 10 | 2820031032 | 1012057 | 7 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.11 | .0 | 406.77 |
| | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| | 10 | 2820000378 | 1038352 | 7 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | 10 | 2820000358 | 1038351 | 10 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| | 10 | 2820000952 | 1038368 | 12 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.59 | 910.80 | 18 | | 61.96 | .0 | 743.52 |
| | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | 10 | 2820000366 | 1038362 | 2 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | 10 | 2820000963 | 1038360 | 10 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| | 10 | 2820000965 | 1038361 | 3 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | 10 | 2040000035 | 1012970 | 7 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.39 | 517.30 | 19 | | 60.15 | .0 | 421.05 |
| Price Chng | 10 | 4330000040 | 1055240 | 2 | CTN | CARLTON MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | 10 | 2720000216 | 1055206 | 2 | CTN | CAPRI MAGENTA 120 FSC | 10/20'S | 1/ 9.59 | 191.00 | 18 | | 78.52 | .0 | 157.04 |

ZONE: 20 CIGARETTE      # PIECES: 937

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | 1230000069 | 1230692 | 3 | CTN | CAMEL SNUS ROBUST | 5/.53Z | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| SN | 12 | 4210000069 | 1230051 | 72 | ROL | GRIZZLY LONG CUT WINTERGN | 5/1.2Z | 1/ 5.29 | 1,904.40 | 21 | | 20.91 | .0 | 1,505.52 |
| SN | 12 | 7310000107 | 1230005 | 45 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,392.75 | 20 | | 24.76 | .0 | 1,114.20 |
| SN | 12 | 7310000174 | 1230312 | 6 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 170.70 | 20 | | 22.77 | .0 | 136.62 |
| SN | 12 | 4210000086 | 1230049 | 45 | ROL | GRIZZLY LONG CUT STRAIGHT | 5/1.2Z | 1/ 5.29 | 1,190.25 | 21 | | 20.91 | .0 | 940.95 |
| SN | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,006.20 | 11 | | 24.76 | .0 | 891.36 |
| | 12 | 7310000168 | 1230475 | 3 | ROL | SKOAL XTRA PCH MINT | 5/.82Z | 1/ 4.79 | 71.85 | 11 | | 21.41 | .0 | 64.23 |
| SN | 12 | 7310000148 | 1230421 | 9 | ROL | SKOAL LONG CUT WINTERGREN | 5/1.2Z | 1/ 5.59 | 251.55 | 11 | | 24.76 | .0 | 222.84 |
| SN | 12 | 4210000073 | 1230050 | 36 | ROL | GRIZZLY FINE CUT NATURAL | 5/1.2Z | 1/ 5.29 | 952.20 | 21 | | 20.91 | .0 | 752.76 |
| | 12 | 6244642000 | 1230066 | 18 | ROL | LONGHORN LC MINT | 5/1.2Z | 1/ 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| SN | 12 | 6244644000 | 1230071 | 9 | ROL | LONGHORN LC MINT | 5/1.2Z | 1/ 4.49 | 202.05 | 20 | | 17.90 | .0 | 161.10 |
| SN | 12 | 4210000898 | 1230052 | 9 | ROL | GRIZZLY FINE CUT WINTERGN | 5/1.2Z | 1/ 5.29 | 238.05 | 21 | | 20.91 | .0 | 188.19 |
| SN | 12 | 4210000916 | 1230057 | 18 | ROL | GRIZZLY LC EXTRA NATURAL | 5/1.2Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |

For WE CARD information 1-800-934-3968

**CONTINUED**

110

 

**IMPERIAL**
SUPER REGIONAL DISTRIBUTOR

**SHIP TO:** A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX    75229

**INVOICE**    50049

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95750 150    PAGE:    3
LOAD NO:    1-42-005    DATE:    3/04/19

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 99006043    /05005238    42

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|------|-----|-----|------|-----|------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|
| | SN | 12 | 6244640000 | 1230058 | 18 | ROL | LONGHORN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | | 12 | 6244600001 | 1230600 | 18 | ROL | TIMBERWOLF FC NATURAL | 5/1.2Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000876 | 1230020 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 7 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000082 | 1230024 | 6 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 134.70 | 5 | | 21.41 | .0 | 128.46 |
| | SN | 12 | 4210000006 | 1230715 | 9 | ROL | GRIZZLY POUCHES STRAIGHT | 5/.84Z | 1/ 5.29 | 238.05 | 21 | | 20.91 | .0 | 188.19 |
| | SN | 12 | 6244600002 | 1230602 | 18 | ROL | TIMBERWOLF LC WINTERGREEN | 5/1.2Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 7310000137 | 1230420 | 6 | ROL | SKOAL FINE CUT WINTERGRN | 5/1.2Z | 1/ 5.59 | 167.70 | 11 | | 24.76 | .0 | 148.56 |
| | | 12 | 1230000040 | 1230724 | 3 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 7310000455 | 1230315 | 6 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 158.70 | 14 | | 22.77 | .0 | 136.62 |
| | SN | 12 | 7310000457 | 1230580 | 6 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 6244645000 | 1230078 | 18 | ROL | LONGHORN LC NATURAL | 5/1.2Z | 1/ 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | | 12 | 7310000036 | 1230034 | 6 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000283 | 1230029 | 9 | ROL | COPENHAGEN LC SOUTHERN BLD | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 192.69 |
| | SN | 12 | 7310000314 | 1230017 | 9 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| | CH | 12 | 6244641400 | 1230061 | 1 | TUB | LONGHORN TUB FC NATURAL | 1/14.4 | 1/ 37.39 | 37.39 | 20 | | 29.89 | .0 | 29.89 |
| | | 12 | 7310000039 | 1230108 | 6 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| | SN | 12 | 6244670800 | 1230604 | 9 | ROL | TIMBERWOLF FC WINTERGREEN | 5/1.2Z | 1/ 5.29 | 238.05 | 21 | | 20.91 | .0 | 188.19 |
| | | 12 | 1230000023 | 1230602 | 3 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 4210000543 | 1230053 | 18 | ROL | GRIZZLY POUCHES WINTERGRN | 5/.84Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 6244641000 | 1230059 | 18 | ROL | LONGHORN FC NATURAL | 5/1.2Z | 1/ 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | | ZONE: 30 TOB | | **# PIECES: 514** | | | | | | | | | | | |
| | | 99 | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | ZONE: 99 | | **# PIECES:  1** | | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 58,473.02 | 71,799.30 | 18.56 | .00 |
| 0012- CIG.& TOB. | 10,996.06 | 12,986.29 | 15.33 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 69,472.08 | 84,785.59 | 6.01 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS:  937    TOBACCO:   514

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|--|------------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | | 214.40 | 69,472.08 | | | |
| | | | | 214.4 | 69,472.08 | | | |

**PLEASE PAY**
**$69,472.08**
Payable in U.S. Funds

APP-101

 

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

## MORE FOR YOUR STORE.

CST/IMP PERMIT#: 09002175    /05005238

**INVOICE**    413546
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751  160    PAGE:    1
LOAD NO:    1-42-005
55                          DATE:  10/22/18

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mfg Out | | 10 | 9050000087 | 1041844 | | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | .00 | | | 60.62 | .0 | .00 |
| | | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| | | 10 | 2820000362 | 1041373 | 10 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000577 | 1041415 | 10 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | | 65.23 | .0 | 652.30 |
| | | 10 | 2820000437 | 1041376 | 7 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 7592605026 | 1012653 | 3 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.62 | .0 | 193.86 |
| | | 10 | 2820000733 | 1041722 | 2 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000660 | 1041422 | 7 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000744 | 1041719 | 3 | CTN | VA SLIM MEN SILV 100BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.00 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 4330000095 | 1012644 | 5 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 2720034734 | 1041459 | 7 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 9050000051 | 1041852 | 12 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 718.80 | 18 | | 49.10 | .0 | 589.20 |
| | | 10 | 9050000050 | 1041840 | 7 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 9050000038 | 1041849 | 5 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 9060000032 | 1012057 | 2 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 1230035107 | 1041090 | 2 | CTN | CAMEL NO.9 MEN BX 100 FS | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000091 | 1041845 | 5 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 308.30 |
| | | 10 | 2820000369 | 1041371 | 3 | CTN | MARLBORO RED LAU 100BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820030142 | 1041358 | 3 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820000737 | 1041026 | 3 | CTN | U&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 1230000050 | 1012585 | 3 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 9060000078 | 1012774 | 2 | CTN | SONOMA GREENLT 100BOXFSC | 10/20'S | 1/ 6.19 | 123.80 | 18 | | 50.54 | .0 | 101.08 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000867 | 1041455 | 30 | CTN | PALL MALL RED 100 BX FTFSC | 10/20'S | 1/ 6.99 | 2,097.00 | 19 | | 56.90 | .0 | 1,707.00 |
| | | 10 | 1230020059 | 1030060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000862 | 1041456 | 20 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 1100000400 | 1012701 | 12 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 682.80 | 18 | | 46.54 | .0 | 558.40 |
| | | 10 | 9060000089 | 1012116 | 3 | CTN | FORTUNA RED 100S BOX FSC | 10/20'S | 1/ 5.89 | 176.70 | 19 | | 47.81 | .0 | 143.43 |
| | | 10 | 9050000067 | 1041842 | 5 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1230022082 | 1012588 | 5 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000303 | 1041302 | 10 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2720000661 | 1041107 | 2 | CTN | CAPRI MEN JADE 100 UL FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 70.08 | .0 | 156.16 |
| | | 10 | 2720000865 | 1041453 | 15 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 1100000571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 9050000061 | 1041841 | 7 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820030362 | 1012500 | 2 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000953 | 1041306 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034728 | 1041458 | 12 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 9060000091 | 1012119 | 2 | CTN | FORTUNA GREENDRK 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 2820000728 | 1041038 | 5 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2610000657 | 1041421 | 30 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 2,397.00 | 18 | 14.40 | 50.83 | .0 | 1,524.90 |

For WE CARD information 1-800-934-3968

**CONTINUED**

**APP-102**





**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

CST/IMP PERMIT#: 09002175    /05005238

**INVOICE** 413546

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE:    2
LOAD NO:    1-42-005
55                          DATE:   10/22/18

## MORE FOR YOUR STORE.

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 2820000471 | 1041370 | 10 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 9050000053 | 1041850 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | 10 | 2020031022 | 1012526 | 3 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2610000572 | 1041410 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 9060000014 | 1012864 | 2 | CTN | USA GOLD GREENBX 100LUXFS | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | 10 | 2820031042 | 1012527 | 2 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2720000417 | 1041250 | 3 | CTN | PALL MALL CLS MTHSLVR 100 | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820000729 | 1041378 | 3 | CTN | B&H DELUXE 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 1100000572 | 1012330 | 2 | CTN | LIGGETT SEL GOLD 100BXFSC | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | 10 | 9050000094 | 1041846 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | 10 | 1230022079 | 1012587 | 5 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | 10 | 2820000940 | 1041309 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2720000185 | 1041457 | 12 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | 10 | 2610000573 | 1041416 | 150 | CTN | NEWPORT BOX 100S     FSC | 10/20'S | 1/ 7.99 | 1,985.00 | 18 | | 65.23 | .0 | 9,784.50 |
| | 10 | 2820000478 | 1041379 | 15 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230003999 | 1012586 | 7 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 552.30 | 18 | | 64.40 | .0 | 450.80 |
| | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 9060000010 | 1012856 | 3 | CTN | USA GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | 10 | 2610001620 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2820000565 | 1038364 | 20 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | 10 | 2720000414 | 1030250 | 3 | CTN | PALL MALL CLSC MTH SLVR B | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 1230023283 | 1012077 | 3 | CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 1230004499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 157.00 | 18 | | 64.40 | .0 | 120.00 |
| | 10 | 2820000304 | 1038353 | 90 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 6,741.00 | 19 | | 60.82 | .0 | 5,473.80 |
| | 10 | 1230004435 | 1030204 | 2 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000964 | 1030367 | 7 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 4799305524 | 1063150 | 4 | CTN | AMER SPIRIT ORGANIC TURQU | 10/20'S | 1/ 8.29 | 331.60 | 19 | | 67.50 | .0 | 270.00 |
| | 10 | 4799585507 | 1063144 | 3 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | 10 | 1230000054 | 1030101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 7592605032 | 1012104 | 2 | CTN | GPC GOLD BX KS LIGHT FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.62 | .0 | 129.24 |
| | 10 | 4799585509 | 1063147 | 10 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 829.00 | 19 | | 67.50 | .0 | 675.00 |
| | 10 | 1230084299 | 1012076 | 2 | CTN | DORAL MEN GOLD LT BX  FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000477 | 1030348 | 30 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2610000575 | 1038395 | 60 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 4,794.00 | 18 | | 65.23 | .0 | 3,913.80 |
| | 10 | 1230000003 | 1030047 | 1 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | 10 | 2820000613 | 1038365 | 3 | CTN | MARLBORO MGN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000357 | 1030340 | 45 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | 9050000086 | 1038785 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 1230004417 | 1030203 | 2 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000057 | 1038780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | 10 | 2820000471 | 1038344 | 10 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |

For WE CARD information 1-800-934-3968

**CONTINUED**

113

 

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

CST/IMP PERMIT#: 09002175      /05005238

**INVOICE**  413546

**TERMS: NET 30 DAYS**

| CUSTOMER NO: 95751 160 | PAGE: | 3 |
| LOAD NO: | 1-42-005 | |
| 55 | | DATE: 10/22/18 |

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2720034725 | 1030447 | 5 CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 9050000054 | 1030793 | 5 CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | 10 | 2820000481 | 1030349 | 5 CTN | MARLBORO MEN LLV KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 1230004099 | 1012079 | 2 CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.09 | 157.00 | 18 | | 64.40 | .0 | 120.80 |
| | 10 | 1230000094 | 1038078 | 10 CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820030432 | 1012033 | 3 CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | 10 | 1230000093 | 1030077 | 15 CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2820000995 | 1030374 | 2 CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 4799585505 | 1063143 | 4 CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 331.60 | 19 | | 67.50 | .0 | 270.00 |
| | 10 | 2820000422 | 1030366 | 30 CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230000007 | 1030052 | 3 CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 9050000071 | 1030783 | 12 CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 886.80 | 18 | | 60.62 | .0 | 727.44 |
| | 10 | 2820000264 | 1038354 | 10 CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2720034731 | 1030448 | 3 CTN | PALL MALL WHITE MENTH BOX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820000323 | 1038363 | 10 CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820031772 | 1030369 | 10 CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820031002 | 1012056 | 2 CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2820030422 | 1012034 | 2 CTN | BASIC MENT GOLD KS BOXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230019741 | 1030079 | 20 CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | 10 | 2610000656 | 1030399 | 10 CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | 14.40 | 50.03 | .0 | 500.30 |
| | 10 | 9050000059 | 1038781 | 7 CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | 10 | 2720000054 | 1030450 | 5 CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 2820030982 | 1012055 | 10 CTN | L&M FF KING BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | 10 | 2820000949 | 1030375 | 7 CTN | MARLBORO MTH 1CE BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000576 | 1038396 | 2 CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2820000360 | 1030341 | 2 CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2720000859 | 1038445 | 3 CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 4799585523 | 1063148 | 2 CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000401 | 1030343 | 10 CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820000370 | 1030352 | 10 CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820031392 | 1012062 | 2 CTN | L&M TURKISH BLD KINGBX'S | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2820000350 | 1030345 | 12 CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | 10 | 2820000952 | 1030368 | 15 CTN | MARLBORO BLACK SP LL BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 1230004400 | 1030202 | 3 CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 1230084391 | 1038201 | 2 CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000072 | 1030784 | 12 CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 886.80 | 18 | | 60.62 | .0 | 727.44 |
| | 10 | 2820000424 | 1038372 | 7 CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 1230004427 | 1030205 | 2 CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000386 | 1038362 | 2 CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000963 | 1030360 | 10 CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820000965 | 1030361 | 3 CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000962 | 1030359 | 7 CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2040000034 | 1012976 | 3 CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | 10 | 2820000362 | 1055937 | 2 CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820000739 | 1055939 | 3 CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | 10 | 2040000035 | 1012978 | 10 CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 719.00 | 18 | | 58.93 | .0 | 589.30 |
| | 10 | 1100000001 | 1012756 | 3 CTN | MONTEGO BLUE KING BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | 10 | 1100000032 | 1012752 | 4 CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 183.60 | 19 | | 37.14 | .0 | 148.56 |

For WE CARD information 1-800-934-3968

**CONTINUED**

114

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175     /05005238

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**   413546
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE:    4
LOAD NO:    1-42-005        DATE:  10/22/18
55

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1100000061 | 1012753 | 8 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 367.20 | 19 | | 37.14 | .0 | 297.12 |
| | | 10 | 1100000002 | 1012750 | 8 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 367.20 | 19 | | 37.14 | .0 | 297.12 |
| | | 10 | 1100000063 | 1012754 | 2 | CTN | MONTEGO MTH SILVER 100 BX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | | 10 | 1230000060 | 1055500 | 3 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 207.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 1230070799 | 1038055 | 3 | CTN | CAMEL WIDE FTL RS BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230070099 | 1038057 | 3 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000982 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000775 | 1041716 | 3 | CTN | VA SLIM SPERSLM PP FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 1381** | | | | | | | | |
| | | 12 | 1230000069 | 1230692 | 2 | CTN | CAMEL SNUS ROBUST | 5/.53Z | 1/ 5.19 | 51.90 | 12 | | 22.80 | .0 | 45.60 |
| | SN | 12 | 7310000107 | 1230005 | 90 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,785.50 | 21 | | 24.42 | .0 | 2,197.80 |
| | | 12 | 7310000121 | 1230697 | 3 | CTN | CAMEL SNUS MINT | 5/.32Z | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 68.40 |
| | SN | 12 | 7310000121 | 1230010 | 90 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 2,515.50 | 13 | | 24.42 | .0 | 2,197.80 |
| | | 12 | 7310000509 | 1230407 | 4 | ROL | SKOAL BLEND LC PEACH | 5/1.2Z | 1/ 5.59 | 111.80 | 26 | | 20.56 | .0 | 82.24 |
| | SN | 12 | 7310000060 | 1230422 | 4 | ROL | SKOAL LONG CUT STRAIGHT | 5/1.2Z | 1/ 5.59 | 111.80 | 13 | | 24.42 | .0 | 97.68 |
| | | 12 | 7310000876 | 1230020 | 54 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 1,212.30 | 8 | | 20.56 | .0 | 1,110.24 |
| | | 12 | 7310000890 | 1230648 | 3 | ROL | SKOAL SNUS MINT | 5/.59Z | 1/ 5.19 | 77.85 | 21 | | 20.50 | .0 | 61.50 |
| | | 12 | 7310000042 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000313 | 1230401 | 3 | ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 83.85 | 26 | | 20.56 | .0 | 61.68 |
| | SN | 12 | 7310000541 | 1230451 | 1 | ROL | SKOAL LONG CUT CLASSIC | 5/1.2 | 1/ 6.19 | 30.95 | 21 | | 24.42 | .0 | 24.42 |
| | | 12 | 7310000884 | 1230025 | 4 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 82.24 |
| | | 12 | 1230000040 | 1230724 | 4 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.19 | 103.00 | 12 | | 22.00 | .0 | 91.20 |
| | | 12 | 7310000036 | 1230034 | 18 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000203 | 1230029 | 10 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 205.60 |
| | SN | 12 | 7310000314 | 1230017 | 18 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 557.10 | 21 | | 24.42 | .0 | 439.56 |
| | | 12 | 7310000092 | 1230649 | 3 | ROL | SKOAL SNUS SMOOTH MINT | 5/.59Z | 1/ 5.19 | 77.85 | 21 | | 20.50 | .0 | 61.50 |
| | | 12 | 7310000039 | 1230108 | 10 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.56 | .0 | 205.60 |
| | | 12 | 1230000023 | 1230682 | 2 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.19 | 51.90 | 12 | | 22.80 | .0 | 45.60 |
| | | 12 | 1230000070 | 1230683 | 4 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.19 | 103.80 | 12 | | 22.80 | .0 | 91.20 |
| | SN | 12 | 7310000200 | 1230436 | 2 | ROL | SKOAL LONG CUT SPEARMINT | 5/1.2 | 1/ 6.19 | 61.90 | 21 | | 24.42 | .0 | 48.84 |
| | | 12 | 1230000068 | 1230693 | 2 | CTN | CAMEL SNUS WINTERCHILL | 5/.53Z | 1/ 5.19 | 51.90 | 12 | | 22.80 | .0 | 45.60 |
| | | 12 | 0796900004 | 1226100 | 3 | BOX | MY BLU STARTER PACK | 5/1 CT | 1/ 19.77 | 296.55 | 22 | | 77.49 | .0 | 232.47 |
| Price Chng | | 12 | 4920500176 | 1226489 | 2 | CTN | VUSE SOLO CART MINT | 5/2PK | 1/ 6.49 | 64.90 | 3 | | 31.32 | .0 | 62.64 |
| | | | **ZONE: 30 TOB** | | | | **# PIECES: 354** | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | | **# PIECES:   1** | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

115

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100 since 1916

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**    413546
**TERMS: NET 30 DAYS**

CUSTOMER NO:  95751  160        PAGE:    5
LOAD NO:      1-42-005          DATE:   10/22/18
55

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 83,407.19 | 3,200.90 | 5.74 | .00 |
| 0012- CIG.& TOU. | 8,299.57 | 8,833.10 | 6.04 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 91,709.76 | 12,034.00 | 8.66 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 1381                    TOBACCO:    354

**PLEASE PAY**
**$91,709.76**
Payable in U.S. Funds

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|-----------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | | 619.20 | 91,709.76 | | | |

**APP-106**




**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

SHIP TO A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**   **418037**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE:   1
LOAD NO:     1-42-005       DATE:  10/29/18
44

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| Spec Order | | 10 | 2720000307 | 1067733 | 24 | CTN | PALL MALL .50FF BLUE 100B | 10/20'S | 1/ 6.99 | 1,677.60 | 19 | 5.00 | 51.90 | .0 | 1,245.60 |
| | | 10 | 2820000362 | 1041373 | 7 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000204 | 1041660 | 2 | CTN | TRUE BLUE 100    FSC | 10/20'S | 1/ 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| Spec Order | | 10 | 9050001012 | 1067781 | 5 | CTN | WINSTON $.50 OFF RED 100 | 10/20'S | 1/ 7.39 | 369.50 | 18 | 5.00 | 55.62 | .0 | 278.10 |
| | | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVR 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 9060000019 | 1012858 | 2 | CTN | USA GOLD BLUE 100 SOFT | 10/20'S | 1/ 6.59 | 131.80 | 18 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820000437 | 1041376 | 5 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000774 | 1041717 | 3 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2610000668 | 1041422 | 7 | CTN | NEWPORT MENTH 100 | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000744 | 1041719 | 3 | CTN | VA SLIM MEN SILV 100BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| Spec Order | | 10 | 2720034740 | 1067738 | 4 | CTN | PALL MALL .50FF BL MEN100 | 10/20'S | 1/ 6.99 | 279.60 | 19 | 5.00 | 51.90 | .0 | 207.60 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000772 | 1041718 | 4 | CTN | VA SLIM KF 100 BOX FSC | 10/20'S | 1/ 7.99 | 319.60 | 19 | | 65.09 | .0 | 260.36 |
| | | 10 | 7592600254 | 1012654 | 1 | CTN | GPC MENTHOL GOLD 100 FSC | 10/20'S | 1/ 7.89 | 78.90 | 18 | | 64.62 | .0 | 64.62 |
| | | 10 | 4330000095 | 1012644 | 3 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2720034734 | 1041439 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041852 | 7 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 419.30 | 18 | | 49.10 | .0 | 343.70 |
| | | 10 | 1230084599 | 1012589 | 2 | CTN | DORAL SILVER UL BX 100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 9050000058 | 1041840 | 2 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 9060000032 | 1012857 | 4 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.59 | 263.60 | 19 | | 53.62 | .0 | 214.48 |
| | | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| Spec Order | | 10 | 2820017832 | 1067916 | 4 | CTN | MARL $.50 OFF SMOOTH 100B | 10/20'S | 1/ 7.49 | 299.60 | 19 | 5.00 | 55.79 | .0 | 223.16 |
| | | 10 | 2720000329 | 1041104 | 2 | CTN | CAPRI MEN INDIGO 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9060000011 | 1012863 | 3 | CTN | USA GOLD RED 100 BOX FSC | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | | 10 | 2820030142 | 1041359 | 3 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2040000002 | 1012641 | 5 | CTN | MISTY ROSE 100 ULTRA FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000407 | 1012699 | 2 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000560 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| Spec Order | | 10 | 2820017477 | 1067895 | 21 | CTN | MARL $.50 OFF BLACK 100 | 10/20'S | 1/ 7.49 | 1,572.90 | 19 | 5.00 | 55.79 | .0 | 1,171.59 |
| | | 10 | 2720000067 | 1041455 | 7 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| Spec Order | | 10 | 2820017479 | 1067897 | 10 | CTN | MARL $.50 OFF MEN BLK 100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | 5.00 | 55.79 | .0 | 557.90 |
| | | 10 | 9060000096 | 1012670 | 3 | CTN | MONTCLAIR 100 BOX | 10/20'S | 1/ 5.19 | 155.70 | 19 | | 41.92 | .0 | 125.76 |
| | | 10 | 1100000408 | 1012701 | 10 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 569.00 | 18 | | 46.54 | .0 | 465.40 |
| | | 10 | 1230035106 | 1041089 | 2 | CTN | CAMEL NO.9 BX 100 FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000067 | 1041842 | 5 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000303 | 1041382 | 7 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2720000865 | 1041453 | 20 | CTN | PALL MALL RED 100 BOX-FSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 1100000571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 2720000389 | 1041700 | 2 | CTN | VANTAGE CLASSIC 100 | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| Spec Order | | 10 | 2720000389 | 1067731 | 23 | CTN | PALL MALL .50FF MENTH100B | 10/20'S | 1/ 6.99 | 1,607.70 | 19 | 5.00 | 51.90 | .0 | 1,193.70 |
| | | 10 | 2720000389 | 1012704 | 2 | CTN | PYRAMID ORANGE  100BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |

For WE CARD Information 1-800-934-3968

**CONTINUED**

117

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

SHIP TO A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**   **418037**
TERMS: NET 30 DAYS

CUSTOMER NO: 95751  160      PAGE:      2
LOAD NO:     1-42-005
44                          DATE:  10/29/18

**MORE FOR YOUR STORE.**   CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000953 | 1041386 | 7 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2720034720 | 1041458 | 12 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 9050000091 | 1012119 | 2 | CTN | FORTUNA GREENDRK 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 2820017022 | 1067077 | 2 | CTN | MARL $.50 OFF BLND 27 100 | 10/20'S | 1/ 7.49 | 149.80 | 19 | 5.00 | 55.79 | .0 | 111.58 |
| | | 10 | 9050000055 | 1041851 | 2 | CTN | MAVERICK SILVER 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820030992 | 1012525 | 5 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000728 | 1041038 | 3 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2610000657 | 1041421 | 20 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 1,590.00 | 19 | 14.40 | 50.83 | .0 | 1,016.60 |
| | | 10 | 9050000053 | 1041850 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820030402 | 1012507 | 2 | CTN | BASIC MENT SILVE 100BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 4330000035 | 1041125 | 5 | CTN | CARLTON BOX 100 FSC | 10/20'S | 1/ 9.59 | 479.50 | 19 | | 78.08 | .0 | 390.40 |
| | | 10 | 2820031022 | 1012526 | 2 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 9060000014 | 1012864 | 3 | CTN | USA GOLD GREENDK 100BXFS | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | | 10 | 2820031042 | 1012527 | 3 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000729 | 1041041 | 2 | CTN | B&H DELUXE 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| Spec Order | | 10 | 2720000391 | 1067735 | 32 | CTN | PALL MALL .50FF RED 100BX | 10/20'S | 1/ 6.99 | 2,236.80 | 19 | 5.00 | 51.90 | .0 | 1,660.80 |
| | | 10 | 2820031402 | 1012531 | 7 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 409.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2720000862 | 1041456 | 6 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 419.40 | 19 | | 56.90 | .0 | 341.40 |
| | | 10 | 1230022079 | 1012587 | 3 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000948 | 1041389 | 1 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000964 | 1041387 | 5 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720000185 | 1041457 | 12 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 2820000470 | 1041379 | 30 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820000207 | 1041844 | 7 | CTN | KOOL 100 BLUE 100X | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| Spec Order | | 10 | 9050001013 | 1067782 | 5 | CTN | WINSTON $.50 OFF GOLD 100 | 10/20'S | 1/ 7.39 | 369.50 | 18 | 5.00 | 55.62 | .0 | 278.10 |
| Spec Order | | 10 | 2820017868 | 1067822 | 17 | CTN | MARL $.50 OFF MTH 100 BOX | 10/20'S | 1/ 7.49 | 1,273.30 | 19 | 5.00 | 55.79 | .0 | 948.43 |
| | | 10 | 2820000722 | 1041016 | 2 | CTN | B&H GOLD 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 18 | | 75.46 | .0 | 150.92 |
| Spec Order | | 10 | 2820017871 | 1067825 | 9 | CTN | MARL $.50 OFF MTH GOLD100 | 10/20'S | 1/ 7.49 | 674.10 | 19 | 5.00 | 55.79 | .0 | 502.11 |
| | | 10 | 9060000010 | 1012036 | 5 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 329.50 | 19 | | 53.62 | .0 | 268.10 |
| Spec Order | | 10 | 2820017869 | 1067824 | 17 | CTN | MARL $.50 OFF MTH GOLD K | 10/20'S | 1/ 7.49 | 1,273.30 | 19 | 5.00 | 55.79 | .0 | 948.43 |
| | | 10 | 2820000565 | 1030364 | 30 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230023283 | 1012077 | 2 | CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1230044499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799585524 | 1063150 | 3 | CTN | AMER SPIRIT ORGANIC TURQU | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 4799585507 | 1063144 | 2 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| Spec Order | | 10 | 2820017476 | 1067094 | 12 | CTN | MARL $.50 OFF BLACK | 10/20'S | 1/ 7.49 | 890.00 | 19 | 5.00 | 55.79 | .0 | 669.48 |
| | | 10 | 4799585522 | 1063142 | 3 | CTN | AMER SPIRIT GREENDRK KSBX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 4799585509 | 1063147 | 10 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 829.00 | 19 | | 67.50 | .0 | 675.00 |
| | | 10 | 1230084299 | 1012076 | 2 | CTN | DORAL MEN GOLD LT BX  FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000477 | 1030348 | 7 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1100000493 | 1012691 | 5 | CTN | PYRAMID BLUE KING 100FSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 1230000000 | 1030047 | 3 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| Spec Order | | 10 | 2820017821 | 1067882 | 17 | CTN | MARL $.50 OFF BLD 27 BX | 10/20'S | 1/ 7.49 | 1,273.30 | 19 | 5.00 | 55.79 | .0 | 948.43 |
| | | 10 | 9050000006 | 1030705 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| Spec Order | | 10 | 2820017492 | 1067889 | 3 | CTN | MARL $.50 OFF NXT BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | 5.00 | 55.79 | .0 | 167.37 |
| | | 10 | 2820000364 | 1030344 | 7 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |

For WE CARD information 1-800-934-3968

**CONTINUED**

118

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX       76706

**INVOICE**  418037
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751 160       PAGE: 3
LOAD NO: 1-42-005       DATE: 10/29/18

CST/IMP PERMIT#: 09002175      /05005238

LOAD NO 44

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 9050000054 | 1038793 | 3 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | 10 | 2820000481 | 1038349 | 3 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 9060000043 | 1012123 | 2 | CTN | FORTUNA GRENDK MEN BX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | 10 | 1230004099 | 1030270 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 1230000094 | 1038070 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 1100000492 | 1012690 | 2 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 113.00 | 18 | | 46.54 | .0 | 93.08 |
| | 10 | 9050000093 | 1038789 | 2 | CTN | SALEM GOLD KING BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | 10 | 2610000670 | 1030401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 1230000093 | 1038077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820000007 | 1038052 | 9 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 674.10 | 19 | | 60.82 | .0 | 547.38 |
| | 10 | 1230200015 | 1038053 | 2 | CTN | CAMEL PLATINUM BOX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000071 | 1030703 | 10 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | 10 | 2720034731 | 1038448 | 2 | CTN | PALL MALL WHITE MENTH BOX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | 9050000062 | 1030702 | 2 | CTN | WINSTON BOX KING WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | 10 | 2820000323 | 1038363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 9050000080 | 1030788 | 2 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | 10 | 2720000175 | 1038451 | 3 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820031772 | 1038369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2610000578 | 1038393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | 10 | 2020031002 | 1012056 | 2 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2820030422 | 1012034 | 2 | CTN | BASIC MENT GOLD KS BOXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230019741 | 1030079 | 20 | CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | 10 | 2820001656 | 1038399 | 10 | CTN | NEWPORT NONMETHL KSBXFSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | 14.40 | 50.83 | .0 | 508.30 |
| Spec Order | 10 | 2820017696 | 1067904 | 1 | CTN | MARL $.50 OFF EDGE | 10/20'S | 1/ 7.49 | 74.90 | 19 | 5.00 | 55.79 | .0 | 55.79 |
| | 10 | 2820030982 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | 2820000949 | 1030375 | 6 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | 10 | 2610000576 | 1038396 | 3 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | 10 | 2820000368 | 1030341 | 3 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| Spec Order | 10 | 2820017831 | 1067917 | 9 | CTN | MARL $.50 OFF M SMOOTH BX | 10/20'S | 1/ 7.49 | 674.10 | 19 | 5.00 | 55.79 | .0 | 502.11 |
| | 10 | 4795585508 | 1063145 | 10 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 829.00 | 19 | | 67.50 | .0 | 675.00 |
| | 10 | 2720000059 | 1038445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| Spec Order | 10 | 2720000388 | 1067732 | 14 | CTN | PALL MALL .50OFF BLUE BOX | 10/20'S | 1/ 6.99 | 978.60 | 19 | 5.00 | 51.90 | .0 | 726.60 |
| | 10 | 2820000378 | 1030352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820031392 | 1012062 | 5 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | 10 | 2820000350 | 1030345 | 7 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000952 | 1030368 | 8 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | 1230004400 | 1030202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| Spec Order | 10 | 2820017478 | 1067896 | 7 | CTN | MARL $.50 OFF MENTH BLACK | 10/20'S | 1/ 7.49 | 524.30 | 19 | 5.00 | 55.79 | .0 | 390.53 |
| | 10 | 9050000072 | 1030704 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| Spec Order | 10 | 2720000392 | 1067734 | 15 | CTN | PALL MALL .50OFF RED BOX | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | 5.00 | 51.90 | .0 | 778.50 |
| | 10 | 1230004427 | 1038205 | 2 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000306 | 1030362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000963 | 1038360 | 7 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000964 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BOX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |

For WE CARD information 1-800-934-3968

CONTINUED

APP-109

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

SHIP TO  A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX       76706

CST/IMP PERMIT#: 09002175      /05005238

**INVOICE**   418037

TERMS: NET 30 DAYS

CUSTOMER NO: 95751 160      PAGE:   4
LOAD NO:    1-42-005         DATE:  10/29/18
            44

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2040000034 | 1012976 | 7 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 503.30 | 10 | | 58.93 | .0 | 412.51 |
| Spec Order | | 10 | 9050001008 | 1067780 | 8 | CTN | WINSTON GOLD K 8.50 OFF | 10/20'S | 1/ 7.39 | 591.20 | 18 | 5.00 | 55.62 | .0 | 444.96 |
| | | 10 | 2820031992 | 1030373 | 1 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2040000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012978 | 3 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 1100000061 | 1012753 | 2 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | | 10 | 1100000003 | 1012751 | 10 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1100000002 | 1012750 | 6 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 275.40 | 19 | | 37.14 | .0 | 222.84 |
| | | 10 | 2040000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070799 | 1038055 | 2 | CTN | CAMEL WIDE FTL KS UX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230070899 | 1030057 | 3 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000982 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD FFFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2020000775 | 1041716 | 2 | CTN | VA SLIM SPERSIM PP FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | | **ZONE: 20 CIGARETTE** | | **# PIECES: 1057** | | | | | | | | | | |
| | | 12 | 4799510010 | 1222753 | 3 | CAN | AMER SPIRIT RYO ORIG BLUE | 1/5.29 | 1/ 40.99 | 122.97 | 20 | | 32.78 | .0 | 98.34 |
| | SN | 12 | 7310000107 | 1230005 | 90 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,785.50 | 21 | | 24.42 | .0 | 2,197.80 |
| | | 12 | 7310000028 | 1230697 | 5 | CTN | CAMEL SNUS MINT | 5/.32Z | 1/ 5.19 | 129.75 | 12 | | 22.80 | .0 | 114.00 |
| | SN | 12 | 7310000121 | 1230010 | 90 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 2,515.50 | 13 | | 24.42 | .0 | 2,197.80 |
| | | 12 | 7310000076 | 1230020 | 54 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 1,212.30 | 8 | | 20.56 | .0 | 1,110.24 |
| | | 12 | 7310000082 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000014 | 1230025 | 4 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 82.24 |
| | | 12 | 1230000040 | 1230724 | 2 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.19 | 51.90 | 12 | | 22.80 | .0 | 45.60 |
| | SN | 12 | 7310000769 | 1230415 | 6 | ROL | SKOAL POUCHES STRAIGHT | 5/.82 | 1/ 6.19 | 105.70 | 21 | | 24.42 | .0 | 146.52 |
| | | 12 | 7310000034 | 1230034 | 18 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 370.08 |
| | SN | 12 | 7310000314 | 1230017 | 24 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 742.00 | 21 | | 24.42 | .0 | 506.00 |
| | | 12 | 7310000039 | 1230108 | 10 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.56 | .0 | 205.60 |
| | | 12 | 1230000070 | 1230683 | 6 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.19 | 155.70 | 12 | | 22.80 | .0 | 136.80 |
| | SN | 12 | 7310000208 | 1230456 | 4 | ROL | SKOAL LONG CUT SPEARMINT | 5/1.2 | 1/ 6.19 | 123.80 | 21 | | 24.42 | .0 | 97.68 |
| | | 12 | 4799500000 | 1220652 | 3 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.4Z | 1/ 11.09 | 199.62 | 20 | | 53.13 | .0 | 159.39 |
| Spec Order | | 12 | 8796901002 | 1226134 | 6 | BOX | MY BLU INTEN 4% CITRA ZIN | 5/2 CT | 1/ 8.95 | 268.50 | 22 | | 35.10 | .0 | 210.60 |
| Spec Order | | 12 | 8796900996 | 1226130 | 4 | BOX | MY BLU INTEN 4% TOB CHILL | 5/2 CT | 1/ 8.95 | 179.00 | 22 | | 35.10 | .0 | 140.40 |
| Spec Order | | 12 | 8796901004 | 1226136 | 6 | BOX | MY BLU INTEN 4% HONEYMOON | 5/2 PK | 1/ 8.95 | 268.50 | 22 | | 35.10 | .0 | 210.60 |
| Spec Order | | 12 | 8796901000 | 1226133 | 4 | BOX | MY BLU INTEN 4% NEONDREAM | 5/2 CT | 1/ 8.95 | 179.00 | 22 | | 35.10 | .0 | 140.40 |
| Spec Order | | 12 | 8796900994 | 1226122 | 3 | BOX | MY BLU INTEN 2.5% TOBCHILL | 5/2 CT | 1/ 8.95 | 134.25 | 22 | | 35.10 | .0 | 105.30 |
| | | | **ZONE: 30 TOB** | | **# PIECES: 360** | | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | **# PIECES:  1** | | | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

120

**APP-110**

 

**SUPER REGIONAL DISTRIBUTOR**

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**    418037

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95751  160      PAGE:    5
LOAD NO:      1-42-005        DATE:   10/29/18
44

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 61,395.68 | 77,615.30 | 20.90 | .00 |
| 0012- CIG.& YOU. | 8,725.55 | 9,658.89 | 9.66 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 70,124.23 | 87,274.19 | 6.16 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 1057                    TOBACCO:    360

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|------------|--------|-----------|-----------|-----------|-----------|----------|------------|
|            |        |           | 1,770.20  | 70,124.23 |           |          |            |

**PLEASE PAY**

**$70,124.23**

Payable In U.S. Funds

APP-111

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX          76706

**INVOICE** 422528

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160     PAGE:   1
LOAD NO:     1-42-005        DATE:   11/05/18
33

CST/IMP PERMIT#: 09002175     /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 5 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 399.50 | 18 | 14.40 | 50.83 | .0 | 254.15 |
| | | 10 | 2820000362 | 1041373 | 7 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000791 | 1041469 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 7592605026 | 1012653 | 2 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.62 | .0 | 129.24 |
| | | 10 | 2610000668 | 1041422 | 2 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820032432 | 1041060 | 3 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2720034734 | 1041459 | 5 | CTN | FALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000058 | 1041840 | 7 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 9050000030 | 1041849 | 10 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | | 10 | 9060000032 | 1012857 | 3 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | | 10 | 9050000091 | 1041045 | 7 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 531.30 | 19 | | 61.66 | .0 | 431.62 |
| | | 10 | 2720000239 | 1041104 | 2 | CTN | CAPRI MEN INDIGO 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000485 | 1041300 | 7 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000369 | 1041371 | 7 | CTN | MARLBORO RED LAU 100BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000723 | 1041026 | 7 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 650.30 | 19 | | 75.46 | .0 | 528.22 |
| | | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL MEN GOLD LT100X100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1100000407 | 1012699 | 2 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 9060000078 | 1012774 | 2 | CTN | SONOMA GREEN LT 100SOFTFSC | 10/20'S | 1/ 6.19 | 123.80 | 18 | | 50.54 | .0 | 101.08 |
| | | 10 | 2820000560 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |
| | | 10 | 2720000867 | 1041455 | 30 | CTN | FALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 2,097.00 | 19 | | 56.90 | .0 | 1,707.00 |
| | | 10 | 1230020059 | 1030060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |
| | | 10 | 9060000096 | 1012678 | 2 | CTN | MONTCLAIR SILVER 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000404 | 1012701 | 5 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 9060000089 | 1012116 | 3 | CTN | FORTUNA RED 100S BOX  FSC | 10/20'S | 1/ 5.89 | 176.70 | 19 | | 47.81 | .0 | 143.43 |
| | | 10 | 1230035106 | 1041089 | 2 | CTN | CAMEL No.9 BX 100 FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000067 | 1041842 | 5 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2720000660 | 1041106 | 2 | CTN | CAPRI VIOLET 100 ULT FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000073 | 1041843 | 15 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,100.50 | 18 | | 60.62 | .0 | 909.30 |
| | | 10 | 1100000409 | 1012698 | 3 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2720000865 | 1041453 | 6 | CTN | FALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 419.40 | 19 | | 56.90 | .0 | 341.40 |
| | | 10 | 1100000571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 9050000061 | 1041841 | 7 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE  100BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000953 | 1041306 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |
| | | 10 | 2720034728 | 1041458 | 12 | CTN | FALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 9050000043 | 1041039 | 2 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 9060000091 | 1012119 | 2 | CTN | FORTUNA GREEN BX 100XFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 2820000992 | 1012525 | 5 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000728 | 1041430 | 7 | CTN | D&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 650.30 | 19 | | 75.46 | .0 | 528.22 |
| | | 10 | 2610000667 | 1041421 | 6 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 479.40 | 18 | 14.40 | 50.83 | .0 | 304.98 |
| | | 10 | 9060000095 | 1012672 | 2 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041378 | 7 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000023 | 1041050 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |

For WE CARD information 1-800-934-3968

**CONTINUED**

122





**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**   422528

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE:    2
LOAD NO:     1-42-005       DATE:  11/05/18
33

CST/IMP PERMIT#: 09002175        /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820030482 | 1012507 | 2 | CTN | BASIC MENT SILVE 100BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 4330000035 | 1041125 | 2 | CTN | CARLTON BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000572 | 1041410 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 9060000014 | 1012864 | 2 | CTN | USA GOLD GREENBK 100BXFS | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820031042 | 1012527 | 3 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1100000572 | 1012338 | 1 | CTN | LIGGETT SEL GOLD 100LNXFSC | 10/20'S | 1/ 6.49 | 64.90 | 19 | | 52.79 | .0 | 52.79 |
| | | 10 | 9050000094 | 1041046 | 3 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.90 |
| | | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000862 | 1041456 | 30 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 2,097.00 | 19 | | 56.90 | .0 | 1,707.00 |
| | | 10 | 2820000948 | 1041389 | 5 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9060000093 | 1012675 | 2 | CTN | MONTCLAIR BLACK 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 2720000105 | 1041457 | 10 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 9050000096 | 1041847 | 2 | CTN | SALEM SILVER 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000470 | 1041379 | 5 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000087 | 1041844 | 7 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 1230003999 | 1012586 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2610001672 | 1041410 | 2 | CTN | NEWPORT PLATINM BLD 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 9060000010 | 1012056 | 3 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | | 10 | 2820000565 | 1038364 | 15 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720000416 | 1030250 | 2 | CTN | PALL MALL CLSC MTH SLVR B | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 1230023283 | 1012077 | 3 | CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000954 | 1030367 | 10 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230000094 | 1030078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820031852 | 1030371 | 2 | CTN | MARLBORO 83S BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585509 | 1063147 | 3 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820000477 | 1030348 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230000003 | 1038047 | 2 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585525 | 1063159 | 7 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 1100000412 | 1012692 | 3 | CTN | PYRAMID ORANGE KING BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000613 | 1030365 | 2 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000784 | 1038455 | 3 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 1230014417 | 1030203 | 3 | CTN | MARLBORO SILVER BOX X | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000057 | 1030780 | 5 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000361 | 1030344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720034725 | 1038447 | 3 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000034 | 1030793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000481 | 1030349 | 5 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9060000043 | 1012123 | 2 | CTN | FORTUNA GRENDK MEN BX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 2820030432 | 1012033 | 2 | CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230000093 | 1030077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820033422 | 1038306 | 3 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.89 | 224.70 | 19 | | 62.46 | .0 | 182.46 |
| | | 10 | 2820000959 | 1030374 | 2 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000851 | 1038449 | 10 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 2820000422 | 1030366 | 45 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 1230000007 | 1030052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000071 | 1030783 | 15 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,108.50 | 18 | | 60.62 | .0 | 909.30 |

For WE CARD information 1-800-934-3968

**CONTINUED**

**APP-113**


**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR


BOSSIER **100**

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX          76706

CST/IMP PERMIT#: 09002175     /05005238

**INVOICE** 422528

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE: 3
LOAD NO:      1-42-005       DATE: 11/05/18
33

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000264 | 1030354 | 5 | CTN | MARLBORO GLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000660 | 1030398 | 2 | CTN | NEWPORT NONMENTHOL GLD BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | | 10 | 2720034731 | 1038448 | 2 | CTN | PALL MALL WHITE MENTH BOX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820000323 | 1030363 | 10 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000090 | 1030788 | 5 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 308.30 |
| | | 10 | 1230026570 | 1030058 | 2 | CTN | CAMEL TURKISH GOLD FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000175 | 1038451 | 5 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820031772 | 1030369 | 10 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230019741 | 1030079 | 10 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000059 | 1030781 | 3 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2720000854 | 1038450 | 6 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 419.40 | 19 | | 56.90 | .0 | 341.40 |
| | | 10 | 2820003902 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000949 | 1038375 | 7 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230030208 | 1030045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000368 | 1038341 | 5 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799585500 | 1063145 | 7 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 0.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 2720000859 | 1038445 | 7 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031392 | 1012062 | 3 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000350 | 1030345 | 10 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000952 | 1038368 | 15 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 9050000072 | 1030784 | 7 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000386 | 1038354 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1030360 | 5 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000368 | 1038355 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2040000034 | 1012976 | 7 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 503.30 | 18 | | 58.93 | .0 | 412.51 |
| | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000958 | 1055937 | 2 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820031992 | 1038373 | 4 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |
| | | 10 | 2820000739 | 1055939 | 5 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 2040000035 | 1012978 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000004 | 1012752 | 3 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000061 | 1012753 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 5 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1230070799 | 1038055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000217 | 1055211 | 3 | CTN | CAPRI MENT INDIGO 120 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 1230070899 | 1038057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1100000297 | 1055350 | 2 | CTN | EVE SLIM AMETHYST  120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 2720035684 | 1055210 | 2 | CTN | DUNHILL INTL RED BOX FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.34 | .0 | 156.68 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 825** | | | | | | | | |
| Mfg Out | | 12 | 7310000769 | 1230415 | | ROL | SKOAL POUCHES STRAIGHT | 5/.02 | 1/ 6.19 | .00 | | | 24.42 | .0 | .00 |
| SN | | 12 | 7310000107 | 1230005 | 54 | ROL | COPENHAGEN | 5/1.2% | 1/ 6.19 | 1,671.30 | 21 | | 24.42 | .0 | 1,310.68 |
| | | 12 | 1230000080 | 1230697 | 3 | CTN | CAMEL SNUS MINT | 5/.32% | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 68.40 |
| SN | | 12 | 7310000121 | 1230010 | 36 | ROL | COPENHAGEN LONG CUT | 5/1.2% | 1/ 5.59 | 1,006.20 | 13 | | 24.42 | .0 | 879.12 |

For WE CARD information 1-800-934-3968

**CONTINUED**

124

**APP-114**

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**    422528
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE:     4
LOAD NO:      1-42-005      DATE:   11/05/18

CST/IMP PERMIT#: 09002175      /05005238      33

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12 | 7310000589 | 1230407 | 2 | ROL | SKOAL BLEND LC PEACH | 5/1.2Z | 1/ 5.59 | 55.90 | 26 | | 20.56 | .0 | 41.12 |
| , | | 12 | 7310000876 | 1230020 | 36 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 808.20 | 8 | | 20.56 | .0 | 740.16 |
| | | 12 | 7310000882 | 1230024 | 36 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 808.20 | 8 | | 20.56 | .0 | 740.16 |
| | | 12 | 7310000313 | 1230401 | 12 | ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 335.40 | 26 | | 20.56 | .0 | 246.72 |
| | | 12 | 7310000884 | 1230025 | 4 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 82.24 |
| | | 12 | 1230000040 | 1230724 | 2 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.19 | 51.90 | 12 | | 22.80 | .0 | 45.60 |
| | | 12 | 7310000286 | 1230424 | 2 | ROL | SKOAL BLEND LC CHERRY | 5/1.2Z | 1/ 4.59 | 45.90 | 10 | | 20.56 | .0 | 41.12 |
| , | | 12 | 7310000036 | 1230034 | 10 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 205.60 |
| | | 12 | 7310000283 | 1230029 | 10 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 205.60 |
| | EN | 12 | 7310000319 | 1230402 | 4 | ROL | SKOAL POUCHES WINTERGREEN | 5/.82Z | 1/ 5.59 | 111.80 | 13 | | 24.42 | .0 | 97.68 |
| | EN | 12 | 7310000314 | 1230017 | 24 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 742.80 | 21 | | 24.42 | .0 | 586.08 |
| | | 12 | 7310004400 | 1230404 | 4 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ 4.59 | 91.80 | 10 | | 20.56 | .0 | 82.24 |
| , | | 12 | 7310000272 | 1230471 | 1 | ROL | SKOAL XTRA LC MINT | 5/1.2Z | 1/ 4.59 | 22.95 | 10 | | 20.56 | .0 | 20.56 |
| . | | 12 | 7310000039 | 1230108 | 6 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.56 | .0 | 123.36 |
| | | 12 | 1230000023 | 1230682 | 1 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.19 | 25.95 | 12 | | 22.80 | .0 | 22.80 |
| , | | 12 | 1230000070 | 1230683 | 3 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.19 | 77.85 | 12 | | 22.80 | .0 | 68.40 |
| | EN | 12 | 7310000288 | 1230456 | 2 | ROL | SKOAL LONG CUT SPEARMINT | 5/1.2 | 1/ 6.19 | 61.90 | 21 | | 24.42 | .0 | 48.84 |
| | | | ZONE: 30 TOB | | | # PIECES: 252 | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | | # PIECES:  1 | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 48,970.10 | 60,405.50 | 18.93 | .00 |
| 0012- CIG.& TOB. | 5,664.48 | 5,995.90 | 5.53 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 54,637.58 | 66,401.40 | 2.37 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS:  825      TOBACCO:   252

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|
| | | | 187.20 | 54,637.58 | | | |

**PLEASE PAY**
**$54,637.58**
Payable in U.S. Funds

**APP-115**

 

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX     76706

**INVOICE** 427134

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 180    PAGE: 1
LOAD NO:  1-42-006    DATE: 11/12/18
34

MORE FOR YOUR STORE.

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mfg Out | | 10 | 2820030492 | 1012508 | | CTN | BASIC BLUE 100 SOFT ** | 10/20'S | 1/ 7.89 | .00 | | | 64.53 | .0 | .00 |
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | | 10 | 9050000092 | 1041848 | 2 | CTN | SALEM SLIM 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000362 | 1041373 | 7 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000437 | 1041376 | 1 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 7592605026 | 1012653 | 2 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 7.09 | 157.00 | 18 | | 64.62 | .0 | 129.24 |
| | | 10 | 2820000733 | 1041722 | 2 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000660 | 1041422 | 3 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820032432 | 1041060 | 5 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000772 | 1041718 | 5 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 399.50 | 19 | | 65.09 | .0 | 325.45 |
| | | 10 | 2820032852 | 1041029 | 1 | CTN | B&H MENTHOL GREEN 100 BX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 7592600254 | 1012654 | 2 | CTN | GPC MENTHOL GOLD 100 FSC | 10/20'S | 1/ 7.89 | 157.00 | 18 | | 64.62 | .0 | 129.24 |
| | | 10 | 2720034734 | 1041459 | 2 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000051 | 1041852 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 9050000058 | 1041840 | 3 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 9050000091 | 1041845 | 5 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 300.30 |
| | | 10 | 2820000369 | 1041371 | 3 | CTN | MARLBORO RED 100 BOXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820030402 | 1012503 | 2 | CTN | BASIC FF 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 1230000058 | 1012585 | 5 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 1100000407 | 1012699 | 2 | CTN | PYRAMID MEN SLLV 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 9060000078 | 1012774 | 2 | CTN | SONOMA GREENLT 100SOFTFSC | 10/20'S | 1/ 6.19 | 123.80 | 18 | | 50.54 | .0 | 101.08 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000867 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1038059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000400 | 1012701 | 8 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 455.20 | 18 | | 46.54 | .0 | 372.32 |
| | | 10 | 9050000089 | 1012116 | 3 | CTN | FORTUNA RED 100S BOX  FSC | 10/20'S | 1/ 5.89 | 176.70 | 19 | | 47.81 | .0 | 143.43 |
| | | 10 | 1230035106 | 1041009 | 2 | CTN | CAMEL NO.9 BX 100 FSC** | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230022082 | 1012588 | 5 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000303 | 1041382 | 8 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 9050000073 | 1041843 | 20 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,478.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | | 10 | 1100000409 | 1012698 | 5 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 204.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 2720000865 | 1041453 | 5 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 1100005571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 9050000061 | 1041841 | 5 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1100000413 | 1012704 | 3 | CTN | PYRAMID ORANGE  100BOXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100U | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034720 | 1041458 | 8 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 559.20 | 19 | | 56.90 | .0 | 455.20 |
| | | 10 | 9050000043 | 1041839 | 2 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 9060000091 | 1012119 | 5 | CTN | FORTUNA GREENDRK 100BXFSC | 10/20'S | 1/ 5.89 | 294.50 | 19 | | 47.81 | .0 | 239.05 |
| | | 10 | 2820030992 | 1012525 | 5 | CTN | CAMEL FF 100 BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000720 | 1041030U | 2 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2610000657 | 1041421 | 10 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | 14.40 | 50.83 | .0 | 508.30 |
| | | 10 | 9060000095 | 1012672 | 2 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000371 | 1041370 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |

For WE CARD information 1-800-934-3968

CONTINUED

126

**APP-116**




# IMPERIAL.
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

SHIP TO  A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

CST/IMP PERMIT#: 09002175    /05005238

**INVOICE**    **427134**

TERMS: NET 30 DAYS

CUSTOMER NO:  95751  160    PAGE:    2
LOAD NO:      1-42-006      DATE:   11/12/18
34

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820031022 | 1012526 | 2 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000364 | 1041374 | 8 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 9060000085 | 1012764 | 1 | CTN | SONOMA GOLD 100 BOX FSC | 10/20'S | 1/ 6.19 | 61.90 | 18 | | 50.54 | .0 | 50.54 |
| | | 10 | 2820031042 | 1012527 | 5 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000417 | 1041250 | 3 | CTN | PALL MALL CLS MTHLBLUE 100 | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 1100000572 | 1012338 | 3 | CTN | LIGGETT SEL GOLD 100BXFSC | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 2020000727 | 1041033 | 5 | CTN | B&H LUXURY 100 BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 9050000094 | 1041046 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000862 | 1041456 | 8 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 559.20 | 19 | | 56.90 | .0 | 455.20 |
| | | 10 | 1230022079 | 1012507 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000948 | 1041389 | 5 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000964 | 1041307 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2720000185 | 1041457 | 2 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820000478 | 1041379 | 8 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820003452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230003999 | 1012586 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000722 | 1041016 | 3 | CTN | B&H GOLD 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 9060000010 | 1012056 | 2 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2610001628 | 1038390 | 3 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000565 | 1038364 | 15 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720000416 | 1038250 | 2 | CTN | PALL MALL CLSC MTH SLVR B | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9060000016 | 1012421 | 2 | CTN | USA GOLD RED KING BOX | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820000964 | 1038367 | 8 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 4799585524 | 1063158 | 6 | CTN | AMER SPIRIT ORGANIC TURQ | 10/20'S | 1/ 8.29 | 497.40 | 19 | | 67.50 | .0 | 405.00 |
| | | 10 | 4799585507 | 1063144 | 4 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.29 | 331.60 | 19 | | 67.50 | .0 | 270.00 |
| | | 10 | 1230000094 | 1030070 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230000054 | 1038101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820031852 | 1038371 | 2 | CTN | MARLBORO 83S BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585509 | 1063147 | 10 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 829.00 | 19 | | 67.50 | .0 | 675.00 |
| | | 10 | 2020000477 | 1038340 | 15 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1100000493 | 1012691 | 2 | CTN | PYRAMID BLUE KING BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 1230000003 | 1038047 | 2 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585525 | 1063159 | 2 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 1100000570 | 1012330 | 2 | CTN | LIGGETT SEL RED KS BOXFSC | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 9050000086 | 1038785 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000704 | 1038455 | 3 | CTN | MARLBORO WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 1230084417 | 1038203 | 1 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 9050000057 | 1030700 | 5 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000361 | 1038344 | 3 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000054 | 1030793 | 3 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 2820000704 | 1038349 | 3 | CTN | MARLBORO MEN SLV KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000046 | 1030791 | 2 | CTN | MAVERICK RED K BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 1230000077 | 1038100 | 2 | CTN | RED KAMEL SMOOTH BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9060000043 | 1012123 | 2 | CTN | FORTUNA GRENDE MEN BX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 1230084099 | 1012078 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1100000492 | 1012690 | 3 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |

For WE CARD information 1-800-934-3968

127

**CONTINUED**




**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**   **427134**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160   PAGE:   3
LOAD NO:   1-42-006
34                         DATE:  11/12/18

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820034432 | 1012033 | 2 | CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230000093 | 1038077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2720000851 | 1038449 | 10 | CTN | PALL MALL RED KG BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 4799505505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.00 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820003422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230020015 | 1038053 | 2 | CTN | CAMEL PLATINUM BOX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000071 | 1038783 | 10 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000264 | 1038354 | 5 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000090 | 1038788 | 5 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 308.30 |
| | | 10 | 1230026570 | 1038058 | 3 | CTN | CAMEL TURKISH GOLD FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820031772 | 1038369 | 10 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000578 | 1038393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820031002 | 1012056 | 2 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 1230032790 | 1038049 | 3 | CTN | CAMEL TURK SILVER BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230019741 | 1038079 | 10 | CTN | CAMEL CRUSH BOX     FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000656 | 1038399 | 5 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | 14.40 | 50.83 | .0 | 254.15 |
| | | 10 | 9050000059 | 1038781 | 3 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2720000054 | 1038450 | 8 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 559.20 | 19 | | 56.90 | .0 | 455.20 |
| | | 10 | 2820030982 | 1012055 | 5 | CTN | L&M FF KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000949 | 1038375 | 8 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 1230032288 | 1038045 | 3 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2610000576 | 1038396 | 2 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 159.00 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000368 | 1038341 | 3 | CTN | MARLBORO MED LABEL BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4799505500 | 1063145 | 10 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 829.00 | 19 | | 67.50 | .0 | 675.00 |
| | | 10 | 2720000859 | 1038445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 4799585523 | 1063148 | 6 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 497.40 | 19 | | 67.50 | .0 | 405.00 |
| | | 10 | 2820000401 | 1038343 | 8 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000350 | 1038345 | 15 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000952 | 1038368 | 8 | CTN | MARLBORO BLACK SP UL BOX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 1230004400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230084391 | 1038201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000072 | 1038784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000424 | 1038372 | 3 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820032842 | 1038376 | 1 | CTN | B&H MENTHOL GREEN K BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000386 | 1038352 | 3 | CTN | MARLBORO 72'S SILVR BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1038360 | 5 | CTN | MARLBORO 72'S RED BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012970 | 3 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 10 | | 50.93 | .0 | 294.65 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000004 | 1012756 | 3 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000061 | 1012753 | 3 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000003 | 1012751 | 5 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |

For WE CARD information 1-800-934-3968

128

**CONTINUED**

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175    /05005238

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

**INVOICE**    427134

**TERMS: NET 30 DAYS**

| CUSTOMER NO: 95751 160 | PAGE: 4 |
| LOAD NO: 1-42-006 | DATE: 11/12/18 |
| 34 | |

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1100000002 | 1012750 | 12 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 550.80 | 19 | | 37.14 | .0 | 445.68 |
| | | 10 | 1230000055 | 1055490 | 2 | CTN | MORE FILTER 120 FSC | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070899 | 1038057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2020000982 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2720035684 | 1063150 | 2 | CTN | DUNHILL INTL RED BOX FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.34 | .0 | 156.68 |
| | | 10 | 2020000775 | 1041716 | 2 | CTN | VA SLIM SPERSLM PP FSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | | ZONE: 20 CIGARETTE | | # PIECES: 777 | | | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 54 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,671.30 | 21 | | 24.42 | .0 | 1,318.68 |
| | SN | 12 | 7310000174 | 1230312 | 30 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.79 | 868.50 | 20 | | 23.17 | .0 | 695.10 |
| | SN | 12 | 7310000121 | 1230010 | 54 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,509.30 | 13 | | 24.42 | .0 | 1,318.68 |
| | | 12 | 7310000168 | 1230475 | 4 | ROL | SKOAL XTRA PCH MINT | 5/.82Z | 1/ 4.59 | 91.80 | 10 | | 20.56 | .0 | 82.24 |
| | | 12 | 7310000167 | 1230474 | 4 | ROL | SKOAL XTRA PCH WINTERGREEN | 5/.82Z | 1/ 4.59 | 91.00 | 10 | | 20.56 | .0 | 82.24 |
| | | 12 | 7310000876 | 1230020 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000090 | 1230648 | 2 | ROL | SKOAL SNUS MINT | 5/.59Z | 1/ 5.19 | 51.90 | 21 | | 20.50 | .0 | 41.00 |
| | | 12 | 7310000882 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 8 | | 20.56 | .0 | 370.08 |
| | | 12 | 7310000313 | 1230401 | 12 | ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 335.40 | 26 | | 20.56 | .0 | 246.72 |
| | | 12 | 7310000884 | 1230025 | 4 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 82.24 |
| | SN | 12 | 4799500002 | 1220654 | 5 | CTN | AMER SPIRIT RYO TURQUOISE | 6/1.4Z | 1/ 11.09 | 332.70 | 20 | | 53.13 | .0 | 265.65 |
| | SN | 12 | 7310000455 | 1230315 | 30 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 793.50 | 12 | | 23.17 | .0 | 695.10 |
| | | 12 | 7310000036 | 1230034 | 6 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.56 | .0 | 123.36 |
| | SN | 12 | 7310000319 | 1230402 | 6 | ROL | SKOAL POUCHES WINTERGREEN | 5/.82Z | 1/ 5.59 | 167.70 | 13 | | 24.42 | .0 | 146.52 |
| | SN | 12 | 7310000314 | 1230017 | 24 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 742.80 | 21 | | 24.42 | .0 | 586.08 |
| | | 12 | 7310000485 | 1230410 | 1 | ROL | SKOAL BLEND LC CITRUS | 5/1.2Z | 1/ 4.59 | 22.95 | 10 | | 20.56 | .0 | 20.56 |
| | | 12 | 1230000070 | 1230683 | 6 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.19 | 155.70 | 12 | | 22.80 | .0 | 136.80 |
| | | 12 | 4799500080 | 1220652 | 5 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.4Z | 1/ 11.09 | 332.70 | 20 | | 53.13 | .0 | 265.65 |
| | | 12 | 4799500004 | 1220653 | 5 | CTN | AMER SPIRIT RYO PER BLK | 6/1.4Z | 1/ 11.09 | 332.70 | 20 | | 53.13 | .0 | 265.65 |
| | | 12 | 4920501510 | 1226850 | 1 | CTN | VUSE CIRO KIT 1.5% ORIGNL | 5/EA | 1/ 11.98 | 59.90 | 15 | | 50.92 | .0 | 50.92 |
| | | 12 | 4920501512 | 1226851 | 1 | CTN | VUSE CIRO CART 1.5 ORIGNL | 5/3PK | 1/ 11.56 | 57.80 | 15 | | 49.14 | .0 | 49.14 |
| | | 12 | 8796900884 | 1226100 | 2 | BOX | MY BLU STARTER PACK | 5/1 CT | 1/ 19.77 | 197.70 | 22 | | 77.49 | .0 | 154.98 |
| | | 12 | 4920500050 | 1226310 | 2 | CTN | VUSE SOLO CART ORIGINAL | 5/2PK | 1/ 6.49 | 64.90 | 3 | | 31.32 | .0 | 62.64 |
| | | 12 | 4920500061 | 1226311 | 2 | CTN | VUSE SOLO CART MENTHOL | 5/2PK | 1/ 6.49 | 64.90 | 3 | | 31.32 | .0 | 62.64 |
| | | | ZONE: 30 TOB | | # PIECES: 296 | | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | # PIECES: 1 | | | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

129

APP-119

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**    **427134**
TERMS: NET 30 DAYS

CUSTOMER NO: 95751  160      PAGE:    5
LOAD NO:      1-42-006      DATE:   11/12/18
34

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 46,104.96 | 56,961.30 | 19.06 | .00 |
| 0012- CIG.& TOB. | 7,492.75 | 8,754.15 | 14.41 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 53,600.71 | 65,715.45 | 2.85 | |

TOTAL CIG CARTONS:  777                                    TOBACCO:   296

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|
| | | | 244.80 | 53,600.71 | | | |

**PLEASE PAY**

**$53,600.71**
Payable In U.S. Funds

APP-120





**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        431563

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160        PAGE:   1
LOAD NO:  1-42-005        DATE:  11/19/18
33

CST/IMP PERMIT#: 09002175     /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temp Out | | 10 | 1100000002 | 1012750 | | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | .00 | | | 37.14 | .0 | .00 |
| Temp Out | | 10 | 1100000003 | 1012751 | | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | .00 | | | 37.14 | .0 | .00 |
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | | 10 | 2820000362 | 1041373 | 5 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000437 | 1041376 | 5 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000668 | 1041422 | 3 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 4330000094 | 1012643 | 3 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 215.70 | 10 | | 58.93 | .0 | 176.79 |
| | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 10 | | 58.93 | .0 | 117.86 |
| | | 10 | 2720034734 | 1041459 | 5 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000051 | 1041852 | 10 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | | 10 | 9050000050 | 1041849 | 3 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 221.70 | 10 | | 60.62 | .0 | 181.86 |
| | | 10 | 9050000038 | 1041849 | 5 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 2820000405 | 1041380 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9060000011 | 1041863 | 3 | CTN | USA GOLD RED 100 BOX FSC | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | | 10 | 1230000050 | 1012505 | 5 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 394.50 | 10 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000560 | 1041384 | 30 | CTN | MARLBORO SPDLMD RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000067 | 1041455 | 10 | CTN | PALL MALL RED 100 BX FTFSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPDLMD GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000408 | 1012701 | 10 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 569.00 | 18 | | 46.54 | .0 | 465.40 |
| | | 10 | 9050000067 | 1041042 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 147.80 | 10 | | 60.62 | .0 | 121.24 |
| | | 10 | 1230022002 | 1012588 | 3 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000303 | 1041382 | 3 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 1100000409 | 1012690 | 3 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 1100000571 | 1012340 | 5 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 324.50 | 19 | | 52.79 | .0 | 263.95 |
| | | 10 | 9050000061 | 1041841 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE 100BOXFSC | 10/20'S | 1/ 5.69 | 113.00 | 18 | | 46.54 | .0 | 93.00 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100H | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034720 | 1041458 | 5 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000043 | 1041839 | 2 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820030992 | 1012525 | 3 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 10 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000728 | 1041038 | 3 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2610000657 | 1041421 | 30 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 2,397.00 | 10 | 14.40 | 50.83 | .0 | 1,524.90 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041370 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000053 | 1041850 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820031022 | 1012526 | 3 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 10 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9060000005 | 1012764 | 2 | CTN | SONOMA GOLD 100 BOX FSC | 10/20'S | 1/ 6.19 | 123.80 | 10 | | 50.54 | .0 | 101.00 |
| | | 10 | 2820031042 | 1012527 | 5 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 10 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000017 | 1041250 | 5 | CTN | PALL MALL CLS MTHSLVR 100 | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 349.50 | 10 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000862 | 1041456 | 5 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 1230022079 | 1012507 | 3 | CTN | DORAL RED FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 10 | | 64.40 | .0 | 193.20 |

For WE CARD information 1-800-934-3968

131

CONTINUED





**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE** 431563

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160    PAGE:   2
LOAD NO:    1-42-005       DATE:  11/19/18
33

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000948 | 1041389 | 5 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000478 | 1041379 | 5 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000007 | 1041044 | 3 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 1230083999 | 1012586 | 5 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 1100000573 | 1012336 | 2 | CTN | LIGGETT SEL RED 100 BXFSC | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 2610001622 | 1041410 | 3 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2610001620 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000565 | 1038366 | 5 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720000416 | 1030250 | 3 | CTN | PALL MALL CLSC MTH SLVR B | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 1230023283 | 1012077 | 2 | CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000304 | 1030353 | 30 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230084435 | 1038204 | 3 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000954 | 1030367 | 4 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |
| | | 10 | 1230000094 | 1030376 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230000054 | 1030101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 1230004299 | 1012076 | 2 | CTN | DORAL MEN GOLD LT BX  FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000477 | 1038348 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1100000493 | 1012691 | 2 | CTN | PYRAMID BLUE  BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 10 | | 46.54 | .0 | 93.08 |
| | | 10 | 1230000003 | 1038047 | 2 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585525 | 1063159 | 3 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 1100000412 | 1012692 | 3 | CTN | PYRAMID ORANGE KING BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000613 | 1030365 | 2 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000005 | 1038780 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000046 | 1038780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720034725 | 1030447 | 5 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000054 | 1038793 | 7 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 419.30 | 18 | | 49.10 | .0 | 343.70 |
| | | 10 | 2020000401 | 1030349 | 3 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000046 | 1038791 | 5 | CTN | MAVERICK RED KING BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 1100000492 | 1012690 | 2 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 10 | | 46.54 | .0 | 93.08 |
| | | 10 | 1230000093 | 1038077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2720000051 | 1030449 | 5 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 4799585505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820000422 | 1030366 | 45 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 1230000007 | 1030052 | 7 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230020015 | 1030053 | 2 | CTN | CAMEL PLATINUM MEN KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000010 | 1038783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2020000264 | 1030354 | 5 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000660 | 1030398 | 2 | CTN | NEWPORT NONMENTHOL GLD BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | | 10 | 2720034731 | 1030448 | 2 | CTN | PALL MALL WHITE MENTH BOX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000090 | 1038786 | 2 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820031772 | 1030369 | 30 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1100000494 | 1012693 | 3 | CTN | PYRAMID MENT GOLD KS BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 10 | | 46.54 | .0 | 139.62 |
| | | 10 | 1230032790 | 1030049 | 2 | CTN | CAMEL TURK SILVER BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230019741 | 1030079 | 15 | CTN | CAMEL CRUSH BOX       FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |

For WE CARD information 1-800-934-3968

**CONTINUED**

132

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        431563

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160        PAGE: 3
LOAD NO:   1-42-005        DATE: 11/19/18
33

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 9050000059 | 1038781 | 5 CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 2720000054 | 1030450 | 7 CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 409.30 | 19 | | 56.90 | .0 | 398.30 |
| | 10 | 2820030982 | 1012055 | 10 CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | 10 | 2820000949 | 1030375 | 5 CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2610000576 | 1038396 | 2 CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 4799505508 | 1063145 | 5 CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | 10 | 2720000859 | 1038445 | 3 CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820031032 | 1012057 | 2 CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 10 | | 56.97 | .0 | 113.94 |
| | 10 | 4799585523 | 1063148 | 2 CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000401 | 1030343 | 7 CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000378 | 1038352 | 5 CTN | MARLBORO GOLD KG SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 1230004391 | 1038201 | 5 CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 9050000072 | 1038784 | 10 CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | 10 | 2820000424 | 1038372 | 2 CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230000001 | 1025050 | 2 CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 2820000963 | 1030360 | 10 CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820000965 | 1038361 | 3 CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000962 | 1030359 | 3 CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2040000034 | 1012976 | 3 CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | 10 | 2820031992 | 1030373 | 3 CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2040000035 | 1012978 | 10 CTN | MISTY MEN GRN SK 120 FSC | 10/20'S | 1/ 7.19 | 719.00 | 18 | | 58.93 | .0 | 589.30 |
| | 10 | 1100000000 | 1012755 | 2 CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | 10 | 1100000004 | 1012752 | 2 CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | 10 | 1100000061 | 1012753 | 2 CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | 10 | 1100000063 | 1012754 | 3 CTN | MONTEGO MTH SILVER 100 BX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | 10 | 1230000060 | 1055500 | 3 CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | 10 | 1230000055 | 1055490 | 3 CTN | MORE FILTER 120 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | 10 | 1230070799 | 1030055 | 2 CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1100000298 | 1055351 | 2 CTN | EVE SLIM MEN EMERLD120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | 10 | 1230070099 | 1030057 | 2 CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000983 | 1041713 | 2 CTN | VA SLIM SUPR MENGOL FFFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | | **ZONE: 20 CIGARETTE** | **# PIECES: 772** | | | | | | | | | |
| Price Chng | 12 | 1230000069 | 1230692 | 2 CTN | CAMEL SNUS ROBUST | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| Price Chng | 12 | 4799510010 | 1222753 | 1 CAN | AMER SPIRIT RYO ORIG BLUE | 1/5.29 | 1/ 40.99 | 40.99 | 20 | | 32.70 | .0 | 32.70 |
| | SN | 12 | 7310000107 | 1230005 | 54 ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,671.30 | 20 | | 24.76 | .0 | 1,337.04 |
| | SN | 12 | 7310000174 | 1230312 | 10 ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.79 | 521.10 | 20 | | 23.17 | .0 | 417.06 |
| Price Chng | SN | 12 | 7310000121 | 1230010 | 54 ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,509.30 | 11 | | 24.76 | .0 | 1,337.04 |
| Price Chng | 12 | 7310000055 | 1230026 | 3 ROL | COPENHAGEN POUCHES WNTGRN | 5/.82Z | 1/ 4.49 | 67.35 | 7 | | 20.91 | .0 | 62.73 |
| Price Chng | 12 | 7310000076 | 1230423 | 18 ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 404.10 | 7 | | 20.91 | .0 | 376.38 |
| Price Chng | 12 | 7310000082 | 1230024 | 1 ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 22.45 | 5 | | 21.41 | .0 | 21.41 |
| Price Chng | SN | 12 | 7310000088 | 1230423 | 10 ROL | SKOAL LONG CUT MINT | 5/1.2Z | 1/ 5.59 | 279.50 | 11 | | 24.76 | .0 | 247.60 |
| Price Chng | 12 | 7310000804 | 1230025 | 2 ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ .00 | .00 | 20 | | 21.41 | .0 | 42.82 |
| Price Chng | 12 | 4799500082 | 1220654 | 5 ROL | AMER SPIRIT RYO TURQUOISE | 5/1.4Z | 1/ 13.09 | 199.62 | 20 | | 53.13 | .0 | 159.39 |
| | SN | 12 | 7310000243 | 1230053 | 18 ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 476.10 | 12 | | 23.17 | .0 | 417.06 |
| Price Chng | 12 | 7310000036 | 1230034 | 6 ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ .00 | .00 | | | 20.91 | .0 | 125.46 |
| Price Chng | 12 | 7310000203 | 1230029 | 10 ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 214.10 |
| Price Chng | SN | 12 | 7310000314 | 1230011 | 24 ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 742.80 | 20 | | 24.76 | .0 | 594.24 |
| | 12 | 7310000404 | 1230404 | 4 ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ 4.69 | 93.00 | 11 | | 20.91 | .0 | 83.64 |

For WE CARD information 1-800-934-3968

**CONTINUED**

133

**APP-123**

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**  431563
TERMS: NET 30 DAYS

CUSTOMER NO: 95751 160    PAGE:    4
LOAD NO:   1-42-005
33                          DATE: 11/19/18

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 12 | 7310000272 | 1230471 | 1 | ROL | SKOAL XTRA LC MINT | 5/1.2z | 1/ | 4.79 | 23.95 | 11 | | 21.41 | .0 | 21.41 |
| Price Chng | | 12 | 7310000039 | 1230108 | 4 | ROL | COPENHAGEN POUCHES MINT | 5/.82z | 1/ | | .00 | | | 20.91 | .0 | 83.64 |
| Price Chng | | 12 | 1230000070 | 1230683 | 4 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ | 5.39 | 107.80 | 12 | | 23.63 | .0 | 94.52 |
| Price Chng | SN | 12 | 7310000208 | 1230456 | 2 | ROL | SKOAL LONG CUT SPEARMINT | 5/1.2 | 1/ | 6.19 | 61.90 | 20 | | 24.76 | .0 | 49.52 |
| | | 12 | 4799500080 | 1220652 | 3 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.42 | 1/ | 11.09 | 199.62 | 20 | | 53.13 | .0 | 159.39 |
| | | 12 | 4799500004 | 1220655 | 3 | CTN | AMER SPIRIT RYO PER BLK | 6/1.42 | 1/ | 11.09 | 199.62 | 20 | | 53.13 | .0 | 159.39 |
| | | 12 | 8796900884 | 1226100 | 3 | BOX | MY BLU STARTER PACK | 5/1 CT | 1/ | 19.77 | 296.55 | 22 | | 77.49 | .0 | 232.47 |
| | | 12 | 5965400201 | 1226055 | 1 | BOX | BLU DISP CLASSIC TOBACCO | 5/1ML | 1/ | 6.54 | 32.70 | 22 | | 25.65 | .0 | 25.65 |
| | | | ZONE: 30 TOB | | | | # PIECES: 249 | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | | | # PIECES: 1 | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 45,589.32 | 56,576.80 | 19.42 | .00 |
| 0012- CIG.& TOB. | 6,342.00 | 7,004.45 | 9.46 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 51,934.32 | 63,581.25 | 1.02 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 772        TOBACCO:   249

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 489.60 | 51,934.32 | | | |

**PLEASE PAY**
**$51,934.32**
Payable in U.S. Funds

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**  436032

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160      PAGE:  1
LOAD NO:      1-42-005
40            DATE:  11/26/18

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temp Out | | 10 | 1230035106 | 1041089 | | CTN | CAMEL NO.9 BX 100 FSC** | 10/20'S | 1/ | 7.49 | .00 | | | 60.82 | .0 | .00 |
| Temp Out | | 10 | 4799505509 | 1063147 | | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ | 8.29 | .00 | | | 67.50 | .0 | .00 |
| Temp Out | | 10 | 4799585525 | 1063159 | | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ | 8.29 | .00 | | | 67.50 | .0 | .00 |
| | | 10 | 2820000734 | 1041721 | 2 | CTN | VA SLIM MEN GOLD 100BXFSC | 10/20'S | 1/ | 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.10 |
| | | 10 | 2820000362 | 1041373 | 3 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2610000204 | 1041660 | 2 | CTN | TRUE BLUE 100   FSC | 10/20'S | 1/ | 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 2610000577 | 1041415 | 15 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ | 7.99 | 1,198.50 | 18 | | 65.23 | .0 | 978.45 |
| | | 10 | 2820000437 | 1041376 | 3 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ | 7.49 | 224.70 | 18 | | 60.82 | .0 | 182.46 |
| | | 10 | 2610000668 | 1041422 | 7 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ | 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 9060000036 | 1012062 | 2 | CTN | USA GOLD MENTHOL GOLD 100 | 10/20'S | 1/ | 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820000744 | 1041719 | 2 | CTN | VA SLIM MEN SILV 100BXFSC | 10/20'S | 1/ | 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 9050000051 | 1041052 | 15 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ | 5.99 | 890.50 | 18 | | 49.10 | .0 | 736.50 |
| | | 10 | 9050000038 | 1041849 | 10 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ | 5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | | 10 | 9060000032 | 1012057 | 5 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ | 6.59 | 329.50 | 19 | | 53.62 | .0 | 268.10 |
| | | 10 | 2820000485 | 1041380 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000369 | 1041371 | 3 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9060000011 | 1012863 | 2 | CTN | USA GOLD RED 100 BOX FSC | 10/20'S | 1/ | 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820030142 | 1041350 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ | 9.29 | 150.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820000723 | 1041026 | 7 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ | 9.29 | 650.30 | 19 | | 75.46 | .0 | 528.22 |
| | | 10 | 1230000050 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ | 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 9060000078 | 1012774 | 2 | CTN | SONOMA GREENLT 100100FFSC | 10/20'S | 1/ | 6.19 | 123.80 | 18 | | 50.54 | .0 | 101.08 |
| | . | 10 | 2820000560 | 1041384 | 45 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ | 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2720000867 | 1041455 | 20 | CTN | FALL MALL RD 100 BX FFFSC | 10/20'S | 1/ | 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 2820000423 | 1041385 | 60 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ | 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 1100000408 | 1012701 | 15 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ | 5.69 | 853.50 | 18 | | 46.54 | .0 | 698.10 |
| | | 10 | 1230022002 | 1012580 | 3 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ | 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000303 | 1041382 | 2 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000073 | 1041843 | 20 | CTN | KOOL 100 BOX | 10/20'S | 1/ | 7.39 | 1,478.00 | 19 | | 60.62 | .0 | 1,212.40 |
| | | 10 | 1100000409 | 1012698 | 2 | CTN | PYRAMID MEN GLD 100BXFSC | 10/20'S | 1/ | 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2720000065 | 1041453 | 15 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ | 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 1100000571 | 1012340 | 2 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ | 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 2820000953 | 1041386 | 15 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ | 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720034728 | 1041458 | 15 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ | 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820030992 | 1012525 | 2 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ | 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000720 | 1041038 | 5 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ | 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2610000657 | 1041421 | 12 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ | 7.99 | 958.80 | 18 | 14.40 | 50.83 | .0 | 609.96 |
| | | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ | 9.59 | 191.80 | 19 | | 70.00 | .0 | 156.16 |
| | | 10 | 2820000474 | 1041378 | 3 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4330000035 | 1041125 | 7 | CTN | CARLTON BOX 100 FSC | 10/20'S | 1/ | 9.59 | 671.30 | 19 | | 70.00 | .0 | 546.56 |
| | | 10 | 2820031022 | 1012526 | 2 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ | 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ | 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031042 | 1012527 | 12 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ | 6.99 | 838.80 | 18 | | 56.97 | .0 | 683.64 |
| | | 10 | 2820031402 | 1012531 | 10 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ | 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2720000862 | 1041456 | 15 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ | 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000948 | 1041389 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | . | 10 | 2820000964 | 1041387 | 20 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ | 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820000693 | 1012675 | 2 | CTN | MONTCLAIR BLACK 100 BOX | 10/20'S | 1/ | 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |

For WE CARD information 1-800-934-3968

135

CONTINUED

 

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**  436032

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160    PAGE:   2
LOAD NO:    1-42-005       DATE:  11/26/18
40

CST/IMP PERMIT#: 09002175    /05005238

**MORE FOR YOUR STORE.**

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2720000185 | 1041457 | 10 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 9050000096 | 1041047 | 2 | CTN | SALEM SILVER 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000478 | 1041379 | 12 | CTN | MARLBORO SILVER 100 BOXFSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230083999 | 1012586 | 5 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610001622 | 1041410 | 7 | CTN | NEWPORT PLATINM BLU 100UX | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2820000565 | 1038364 | 12 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 898.00 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 9060000016 | 1012421 | 2 | CTN | USA GOLD RED KING BOX | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820000384 | 1038353 | 30 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820000954 | 1038367 | 12 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 1230000094 | 1030078 | 20 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230000054 | 1038101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000477 | 1038348 | 20 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1100000412 | 1012692 | 3 | CTN | PYRAMID ORANGE KING BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000357 | 1038340 | 30 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 9050000086 | 1038785 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 9050000057 | 1038780 | 2 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.49 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2720034725 | 1038447 | 10 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 1230000093 | 1030077 | 12 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820032422 | 1038606 | 3 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720000051 | 1038449 | 15 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000422 | 1038366 | 45 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 9050000071 | 1038783 | 10 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000264 | 1038354 | 12 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000323 | 1038363 | 3 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820031772 | 1038369 | 10 | CTN | MARLBORO MNT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000570 | 1038393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1230019741 | 1030079 | 20 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720000854 | 1038450 | 7 | CTN | PALL MALL BLUE KS UX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2820030902 | 1012055 | 2 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 1230030288 | 1038404 | 2 | CTN | CAMEL TURK RYL KS UX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2610000576 | 1038396 | 3 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 4799585508 | 1063145 | 8 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 663.20 | 19 | | 67.50 | .0 | 540.00 |
| | | 10 | 2820031032 | 1012045 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000378 | 1038352 | 12 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000350 | 1038345 | 10 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000952 | 1038368 | 20 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230004400 | 1030202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230084391 | 1030201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000072 | 1038784 | 10 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT UOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000306 | 1038361 | 4 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000963 | 1038360 | 20 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2820000965 | 1038361 | 4 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |
| | | 10 | 2820000962 | 1038359 | 12 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |

For WE CARD information 1-800-934-3968

**CONTINUED**

136

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR
**MORE FOR YOUR STORE.**

BOSSIER **100**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**   436032
**TERMS: NET 30 DAYS**

| | | |
|---|---|---|
| CUSTOMER NO: 95751 160 | PAGE: 3 | |
| LOAD NO: 1-42-005 | DATE: 11/26/18 | |

CST/IMP PERMIT#: 09002175      /05005238

LOAD NO  40

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000735 | 1055936 | 3 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000950 | 1055937 | 3 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000739 | 1055939 | 3 | CTN | VA SLIM MEN GOLD 120BX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2040000035 | 1012970 | 4 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 207.60 | 10 | | 58.93 | .0 | 235.72 |
| | | 10 | 1100000003 | 1012751 | 7 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1100000002 | 1012750 | 30 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 1,377.00 | 19 | | 37.14 | .0 | 1,114.20 |
| | | 10 | 2820000982 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD FFFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 964** | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 72 | ROL | COPENHAGEN | 5/1.2% | 1/ 6.19 | 2,228.40 | 20 | | 24.76 | .0 | 1,782.72 |
| | SN | 12 | 7310000174 | 1230312 | 18 | ROL | RED SEAL FC NATURAL | 5/1.5% | 1/ 5.79 | 521.10 | 20 | | 23.17 | .0 | 417.06 |
| | SN | 12 | 7310000121 | 1230010 | 72 | ROL | COPENHAGEN LONG CUT | 5/1.2% | 1/ 5.59 | 2,012.40 | 11 | | 24.76 | .0 | 1,782.72 |
| | | 12 | 7310000160 | 1230475 | 2 | ROL | SKOAL XTRA PCH MINT | 5/.02% | 1/ 4.79 | 47.90 | 11 | | 21.41 | .0 | 42.82 |
| | | 12 | 7310000167 | 1230474 | 4 | ROL | SKOAL XTRA PCH WINTERGREEN | 5/.82% | 1/ 4.79 | 95.80 | 11 | | 21.41 | .0 | 85.64 |
| | | 12 | 7310000055 | 1230026 | 3 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.02% | 1/ 4.49 | 67.35 | 7 | | 20.91 | .0 | 62.73 |
| | | 12 | 7310000082 | 1230464 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2% | 1/ 4.49 | 404.10 | 5 | | 21.41 | .0 | 385.38 |
| | | 12 | 7310000313 | 1230401 | 12 | ROL | COPENHAGEN LC BERRY | 5/1.2% | 1/ 5.59 | 335.40 | 25 | | 20.91 | .0 | 250.92 |
| Price Chng | | 12 | 7310000084 | 1230025 | 2 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2% | 1/ | .00 | | | 21.41 | .0 | 42.82 |
| | SN | 12 | 1230000040 | 1230724 | 4 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53% | 1/ 5.39 | 107.80 | 12 | | 23.63 | .0 | 94.52 |
| | SN | 12 | 7310000455 | 1230315 | 36 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5% | 1/ 5.29 | 952.20 | 12 | | 23.17 | .0 | 834.12 |
| | | 12 | 7310000036 | 1230034 | 10 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2% | 1/ | .00 | | | 20.91 | .0 | 376.38 |
| | SN | 12 | 7310000314 | 1230017 | 24 | ROL | COPENHAGEN POUCHES | 5/.82% | 1/ 6.19 | 742.80 | 20 | | 24.76 | .0 | 594.24 |
| | | 12 | 7310000400 | 1230404 | 4 | ROL | SKOAL BLEND LC APPLE | 5/1.2% | 1/ 4.69 | 93.80 | 11 | | 20.91 | .0 | 83.64 |
| | | 12 | 7310000039 | 1230108 | 4 | ROL | COPENHAGEN POUCHES MINT | 5/.82% | 1/ | .00 | | | 20.91 | .0 | 83.64 |
| Price Chng | | 12 | 1230000023 | 1230682 | 2 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 5809900349 | 1226058 | 2 | BOX | BLU DISP CHERRY CRUSH | 5/1ML | 1/ 6.54 | 65.40 | 22 | | 25.65 | .0 | 51.30 |
| | | 12 | 5965400200 | 1226057 | 1 | BOX | BLU DISP MAG MENTHOL | 5/1ML | 1/ 6.54 | 32.70 | 22 | | 25.65 | .0 | 25.65 |
| | | 12 | 8796900884 | 1226100 | 4 | BOX | MY BLU STARTER PACK | 5/1 | 1/ 19.77 | 395.40 | 22 | | 77.49 | .0 | 309.96 |
| | | | **ZONE: 30 TOB** | | | | **# PIECES: 302** | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | | **# PIECES:   1** | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 57,050.19 | 70,352.60 | 18.91 | .00 |
| 0012- CIG & TOB. | 7,353.52 | 8,156.45 | 9.84 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 64,406.71 | 78,509.05 | 5.01 | .00 |

For WE CARD information 1-800-934-3968

**TOTAL CIG CARTONS:  964**      **TOBACCO:   302**

**PLEASE PAY**
**$64,406.71**
Payable in U.S. Funds

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 172.80 | 64,406.71 | | | |

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        **440445**

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95751 160        PAGE:     1
LOAD NO:        1-42-005        DATE:   12/03/18
                      42

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175        /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temp Out | | 10 | 2720003684 | 1063150 | | CTN | DUNHILL INTL RED BOX FSC | 10/20'S | 1/ 9.59 | .00 | | | 78.34 | .0 | .00 |
| | | 10 | 2610000661 | 1041423 | 5 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 399.50 | 18 | 14.40 | 50.03 | .0 | 254.15 |
| | | 10 | 2820000362 | 1041373 | 5 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000791 | 1041469 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000577 | 1041415 | 15 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | | 65.23 | .0 | 978.45 |
| | | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVR 100 BOX | 10/20'S | 1/ 7.19 | 143.00 | 18 | | 58.93 | .0 | 117.06 |
| | | 10 | 2820000437 | 1041376 | 5 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 7592600026 | 1012653 | 2 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.62 | .0 | 129.24 |
| | | 10 | 2820000733 | 1041722 | 2 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000668 | 1041422 | 7 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2820003242 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS 100 | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000772 | 1041718 | 3 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 7592600254 | 1012654 | 2 | CTN | GPC MENTHOL GOLD 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.62 | .0 | 129.24 |
| | | 10 | 4330000095 | 1012644 | 5 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 2720034734 | 1041459 | 10 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 9050000051 | 1041852 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 2610000534 | 1041230 | 3 | CTN | KENT GOLDEN 100S     FSC | 10/20'S | 1/ 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 9050000050 | 1041040 | 3 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 9050000038 | 1041849 | 3 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 1230035107 | 1041090 | 3 | CTN | CAMEL NO.9 MEN BX 100 ** | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000091 | 1041845 | 5 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 308.30 |
| | | 10 | 2820000405 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820030142 | 1041333 | 3 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 1100000407 | 1012699 | 2 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.34 | .0 | 93.00 |
| | | 10 | 2820000568 | 1041384 | 45 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | | 10 | 2720000667 | 1041455 | 30 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 2,097.00 | 19 | | 56.90 | .0 | 1,707.00 |
| | | 10 | 1230020059 | 1038060 | 5 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230020060 | 1038059 | 3 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1100000410 | 1012701 | 7 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 398.30 | 18 | | 46.34 | .0 | 325.78 |
| | | 10 | 9060000089 | 1012116 | 2 | CTN | FORTUNA RED 100S BOX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 9050000067 | 1041042 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230011431 | 1041241 | 2 | CTN | RED KAMEL 100 BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000073 | 1041843 | 20 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,478.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | | 10 | 2720000865 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 1100000571 | 1012340 | 5 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 324.50 | 19 | | 52.79 | .0 | 263.95 |
| | | 10 | 1230000031 | 1041700 | 2 | CTN | VANTAGE CLASSIC 100 | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 9050000061 | 1041841 | 2 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820003062 | 1012500 | 2 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.33 | .0 | 129.06 |
| | | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE   100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.34 | .0 | 93.00 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034728 | 1041458 | 10 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 9060000091 | 1012119 | 2 | CTN | FORTUNA GREENBRK 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |

For WE CARD information 1-800-934-3968

CONTINUED

138

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        **440445**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160        PAGE:    2
LOAD NO:        1-42-005
                42

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175        /05005238        DATE:   12/03/18

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820030992 | 1012525 | 7 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/  6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/  7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000729 | 1041038 | 5 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/  9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2610000657 | 1041421 | 20 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/  7.99 | 1,599.00 | 18 | 14.40 | 50.83 | .0 | 1,016.60 |
| | | 10 | 9060000095 | 1012672 | 3 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/  5.19 | 155.70 | 19 | | 41.92 | .0 | 125.76 |
| | | 10 | 4330000036 | 1041127 | 5 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/  9.59 | 479.50 | 19 | | 78.08 | .0 | 390.40 |
| | | 10 | 2820000471 | 1041378 | 2 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/  7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000053 | 1041050 | 3 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/  5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 4330000035 | 1041125 | 2 | CTN | CARLTON BOX 100 FSC | 10/20'S | 1/  9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820031022 | 1012526 | 2 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/  6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/  7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/  6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000729 | 1041041 | 2 | CTN | B&H DELUXE 100 BOX FSC | 10/20'S | 1/  9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 9050000094 | 1041046 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/  7.59 | 151.00 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2720000862 | 1041456 | 15 | CTN | PALL MALL BLUE 100 BOX | 10/20'S | 1/  6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 1230022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/  7.89 | 157.00 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO ULND 27 100 BOX | 10/20'S | 1/  7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000964 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/  7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9060000093 | 1012675 | 2 | CTN | MONTCLAIR BLACK 100 BOX | 10/20'S | 1/  5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 2720000185 | 1041454 | 2 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/  6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820000478 | 1041379 | 20 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/  7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 9050000007 | 1041044 | 5 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/  7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000722 | 1041016 | 2 | CTN | B&H GOLD BOX FSC | 10/20'S | 1/  9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 9060000010 | 1012656 | 7 | CTN | USA GOLD GOLD 100 BOX | 10/20'S | 1/  6.59 | 461.30 | 19 | | 53.62 | .0 | 375.34 |
| | | 10 | 2610001628 | 1038390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/  7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 9050000039 | 1030792 | 2 | CTN | MAVERICK GOLD KING BOX | 10/20'S | 1/  5.99 | 119.00 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 4799520029 | 1063136 | 2 | CTN | AMER SPIRIT HUNTER K BOX | 10/20'S | 1/  8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820000565 | 1030364 | 30 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/  7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 9060000016 | 1012421 | 2 | CTN | USA GOLD RED KING BOX | 10/20'S | 1/  6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820000954 | 1030367 | 7 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/  7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230000094 | 1038078 | 12 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/  7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 1230000054 | 1030101 | 3 | CTN | RED KAMEL BOX | 10/20'S | 1/  7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820031852 | 1038371 | 2 | CTN | MARLBORO 83S BOX | 10/20'S | 1/  7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585509 | 1063147 | 12 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/  8.29 | 994.80 | 19 | | 67.50 | .0 | 810.00 |
| | | 10 | 2820000477 | 1038348 | 30 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/  7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000003 | 1030047 | 5 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/  7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799585525 | 1063159 | 7 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/  8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 1100000412 | 1012692 | 2 | CTN | PYRAMID ORANGE KING BXFSC | 10/20'S | 1/  5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000613 | 1038365 | 3 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/  7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000704 | 1038455 | 2 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/  7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 1230084417 | 1038203 | 2 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/  7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000057 | 1038700 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/  7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000364 | 1038344 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/  7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000064 | 1030793 | 3 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/  5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 2820000481 | 1038349 | 10 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/  7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230004099 | 1012670 | 3 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/  7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 1100000492 | 1012690 | 3 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/  5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2610000670 | 1030401 | 3 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/  7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |

For WE CARD information 1-800-934-3968

**CONTINUED**

139




**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100** Since 1918

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**    **440445**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160    PAGE:    3
LOAD NO:    1-42-005       DATE:   12/03/18
42

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 1230000093 | 1038077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2720000851 | 1038449 | 12 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | 10 | 4799585505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2820030532 | 1012028 | 2 | CTN | BASIC FF MEN GOLD KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230000007 | 1038052 | 10 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 1230020015 | 1038053 | 2 | CTN | CAMEL PLATINUM BOX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000071 | 1038703 | 12 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 886.80 | 18 | | 60.62 | .0 | 727.44 |
| | 10 | 2820000264 | 1038356 | 10 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2610000660 | 1038398 | 2 | CTN | NEWPORT NONMENTHOL GLD BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.03 | .0 | 101.66 |
| | 10 | 2820000323 | 1038363 | 15 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 9050000090 | 1038708 | 5 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 379.50 | 19 | | 61.66 | .0 | 308.30 |
| | 10 | 1230026570 | 1038058 | 2 | CTN | CAMEL TURKISH GOLD FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 4799585521 | 1063146 | 5 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | 10 | 2720000115 | 1038451 | 5 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 2820031772 | 1038369 | 7 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2610000578 | 1038393 | 12 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 958.80 | 18 | | 65.23 | .0 | 782.76 |
| | 10 | 2820031002 | 1012036 | 3 | CTN | L&M MENTHOL GOLD KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 10 | | 56.97 | .0 | 170.91 |
| | 10 | 2820030422 | 1012034 | 2 | CTN | BASIC MENT GOLD KS BOXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230032790 | 1038049 | 3 | CTN | CAMEL TURK SILVER BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 1230019741 | 1038079 | 15 | CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2610000656 | 1038399 | 10 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 799.00 | 10 | 14.40 | 50.03 | .0 | 500.30 |
| | 10 | 2720000854 | 1038450 | 3 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820030982 | 1012055 | 12 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 838.80 | 10 | | 56.97 | .0 | 683.64 |
| | 10 | 2820000949 | 1038375 | 5 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2610000576 | 1038396 | 2 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2820000368 | 1038341 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2720000859 | 1038445 | 10 | CTN | PALL MALL MEN BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 2820031032 | 1012057 | 7 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | 2820000401 | 1038343 | 10 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820000378 | 1038352 | 12 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | 10 | 2820000350 | 1038345 | 5 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000952 | 1038368 | 10 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 1230004400 | 1038202 | 3 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 1230084391 | 1038201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230000030 | 1030660 | 2 | CTN | VANTAGE KING SIZE  FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 9050000072 | 1038784 | 7 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000366 | 1038362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000965 | 1038361 | 7 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000962 | 1038359 | 7 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2040000033 | 1012978 | 2 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 143.80 | 10 | | 58.93 | .0 | 117.86 |
| | 10 | 1100000061 | 1012753 | 3 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | 10 | 1100000003 | 1012751 | 10 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | 10 | 1100000002 | 1012750 | 20 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 918.00 | 19 | | 37.14 | .0 | 742.80 |
| | 10 | 2040000052 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |

For WE CARD information 1-800-934-3968

140

**CONTINUED**




**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100** Since 1916

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX       76706

**INVOICE**   **440445**
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751 160      PAGE:   4
LOAD NO:   1-42-005         DATE:   12/03/18
42

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1230000055 | 1055490 | 2 | CTN | MORE FILTER 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070799 | 1038055 | 1 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 1230070899 | 1038057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000902 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD PPPSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000775 | 1041716 | 3 | CTN | VA SLIM SPERSLM PP FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2820000770 | 1041715 | 2 | CTN | VA SLIM SUPERMN PP100FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | | **ZONE: 20 CIGARETTE** | | | **# PIECES: 957** | | | | | | | | | |
| | | 12 | 1230000069 | 1230692 | 1 | CTN | CAMEL SNUS ROBUST | 5/.53Z | 1/ 5.39 | 26.95 | 12 | | 23.63 | .0 | 23.63 |
| | | 12 | 4799510010 | 1222753 | 3 | CAN | AMER SPIRIT RYO ORIG BLUE | 1/5.29 | 1/ 40.99 | 122.97 | 20 | | 32.78 | .0 | 98.34 |
| | SN | 12 | 7310000107 | 1230005 | 108 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 3,342.60 | 20 | | 24.76 | .0 | 2,674.08 |
| | | 12 | 1230000088 | 1230697 | 2 | CTN | CAMEL SNUS MINT | 5/.32Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| Price Chng | SN | 12 | 7310000174 | 1230312 | 54 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 1,536.30 | 20 | | 22.77 | .0 | 1,229.58 |
| | SN | 12 | 7310000121 | 1230010 | 90 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 2,515.50 | 11 | | 24.76 | .0 | 2,228.40 |
| | | 12 | 7310000168 | 1230475 | 4 | ROL | SKOAL XTRA PCH MINT | 5/.82Z | 1/ 4.79 | 95.80 | 11 | | 21.41 | .0 | 85.64 |
| | | 12 | 7310000589 | 1230407 | 2 | ROL | SKOAL BLEND LC PEACH | 5/1.2Z | 1/ 5.59 | 55.90 | 25 | | 20.91 | .0 | 41.82 |
| | | 12 | 7310000055 | 1230026 | 3 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.82Z | 1/ 4.49 | 67.35 | 7 | | 20.91 | .0 | 62.73 |
| | | 12 | 7310000876 | 1230020 | 36 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 808.20 | 7 | | 20.91 | .0 | 752.76 |
| | | 12 | 7310000082 | 1230024 | 10 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 224.50 | 5 | | 21.41 | .0 | 214.10 |
| | | 12 | 7310000884 | 1230025 | 4 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 85.64 |
| Price Chng | SN | 12 | 7310000040 | 1230724 | 2 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | SN | 12 | 7310000455 | 1230315 | 36 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 952.20 | 14 | | 22.77 | .0 | 819.72 |
| | | 12 | 7310000206 | 1230424 | 4 | ROL | SKOAL BLEND LC CHERRY | 5/1.2Z | 1/ 4.69 | 93.80 | 11 | | 20.91 | .0 | 83.64 |
| | | 12 | 7310000036 | 1230404 | 18 | ROL | SKOAL BLEND LC MNT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 376.38 |
| | SN | 12 | 7310000314 | 1230017 | 24 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 742.00 | 20 | | 24.76 | .0 | 594.24 |
| | | 12 | 7310000480 | 1230404 | 6 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ 4.69 | 140.70 | 11 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000272 | 1230471 | 2 | ROL | SKOAL XTRA LC MINT | 5/1.2Z | 1/ 4.79 | 23.95 | 11 | | 21.41 | .0 | 21.41 |
| | | 12 | 7310000485 | 1230410 | 2 | ROL | SKOAL BLEND LC CITRUS | 5/1.2Z | 1/ 4.69 | 46.90 | 11 | | 20.91 | .0 | 41.82 |
| | | 12 | 7310000039 | 1230108 | 12 | ROL | COPENHAGEN POUCHES MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 250.92 |
| | | 12 | 1230000070 | 1230683 | 2 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 1230000060 | 1230693 | 2 | CTN | CAMEL SNUS WINTERCHILL | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 5809900349 | 1226058 | 1 | BOX | BLU DISP CHERRY CRUSH | 5/1ML | 1/ 6.54 | 32.70 | 22 | | 25.65 | .0 | 25.65 |
| | | 12 | 5965400200 | 1226057 | 1 | BOX | BLU DISP MAG MENTHOL | 5/1ML | 1/ 6.54 | 32.70 | 22 | | 25.65 | .0 | 25.65 |
| | | | **ZONE: 30 TOB** | | | **# PIECES: 428** | | | | | | | | | |
| | | 99 | 9701011 | | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | **# PIECES: 1** | | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

141

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100** SINCE 1914

SHIP TO A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX          76706

CST/IMP PERMIT#: 09002175      /05005238

**INVOICE**   **440445**

**TERMS: NET 30 DAYS**

| CUSTOMER NO: 95751 160 | PAGE: 5 |
| LOAD NO:  1-42-005 | DATE:  12/03/18 |
| 42 | |

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 56,814.65 | 70,474.30 | 19.38 | .00 |
| 0012- CIG.& TOB. | 10,050.65 | 11,077.42 | 9.27 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 66,868.30 | 81,551.72 | 5.09 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 957              TOBACCO:   428

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 532.80 | 66,868.30 | | | |

**PLEASE PAY**

**$66,868.30**
Payable in U.S. Funds

APP-132




**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

SHIP TO A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE** 445068

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160        PAGE:   1
LOAD NO:   1-42-006        DATE:   12/10/18
56

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| | | 10 | 2820000362 | 1041373 | 10 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000284 | 1041660 | 1 | CTN | TRUE BLUE 100  FSC | 10/20'S | 1/ 9.69 | 96.90 | 19 | | 78.79 | .0 | 78.79 |
| | | 10 | 2610000660 | 1041422 | 3 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000744 | 1041719 | 2 | CTN | VA SLIM MEN SLLV 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2020032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820032852 | 1041029 | 3 | CTN | B&H MENTHOL GREEN 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 102.46 |
| | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000050 | 1041040 | 3 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 9060000032 | 1012857 | 2 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 1230035107 | 1041090 | 3 | CTN | CAMEL NO.9 MEN BX 100 ** | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000405 | 1041380 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820030142 | 1041358 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 1230000050 | 1012585 | 3 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 1100000407 | 1012659 | 2 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 0220404040 | 1012024 | 5 | CTN | EDGEFIELD MTH 100 BX | 10/20'S | 1/ 5.59 | 279.50 | 19 | 9.85 | 35.48 | .0 | 177.40 |
| | | 10 | 2820000568 | 1041384 | 40 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,996.00 | 19 | | 60.82 | .0 | 2,432.80 |
| | | 10 | 2720000067 | 1041455 | 20 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 1230020059 | 1030060 | 5 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1100000408 | 1012701 | 10 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 569.00 | 18 | | 46.54 | .0 | 465.40 |
| | | 10 | 9050000067 | 1041042 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2720000660 | 1041106 | 3 | CTN | CAPRI VIOLET 100 ULT FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000303 | 1041382 | 2 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2720000065 | 1041453 | 15 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 1100000571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 9050000061 | 1041041 | 5 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820030362 | 1012500 | 4 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 315.60 | 18 | | 64.53 | .0 | 258.12 |
| | | 10 | 1100000413 | 1012704 | 3 | CTN | PYRAMID ORANGE  100BOXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100U | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034729 | 1041438 | 12 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 2820030992 | 1012525 | 5 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000720 | 1041038 | 5 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2610000657 | 1041421 | 7 | CTN | NEWPORT NONMENTHL 100UFSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | 14.40 | 50.83 | .0 | 355.81 |
| | | 10 | 9060000095 | 1012672 | 2 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 2820031022 | 1012526 | 2 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000364 | 1041374 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9060000014 | 1012864 | 2 | CTN | USA GOLD GREENBX 100BXFS | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 1100000572 | 1012338 | 2 | CTN | LIGGETT SEL GOLD 100BXFSC | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 9050000094 | 1041046 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2720000064 | 1041456 | 30 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 2,097.00 | 19 | | 56.90 | .0 | 1,707.00 |
| | | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000337 | 1041387 | 12 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |

For WE CARD information 1-800-934-3968

**CONTINUED**

143





**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175     /05005238

## INVOICE   445068

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE:   2
LOAD NO:    1-42-006      DATE:  12/10/18
56

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2720000185 | 1041457 | 5 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2610000573 | 1041416 | 210 | CTN | NEWPORT BOX 100S     FSC | 10/20'S | 1/ 7.99 | 16,779.00 | 18 | | 65.23 | .0 | 13,698.30 |
| | | 10 | 2820000478 | 1041379 | 5 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000007 | 1041044 | 7 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000363 | 1041370 | 60 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 1230003999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 60 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 1100000073 | 1012336 | 2 | CTN | LIGGETT SEL RED 100 BXFSC | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.50 |
| | | 10 | 2610001627 | 1041410 | 3 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 9060000010 | 1012056 | 2 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2610001628 | 1038390 | 3 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000565 | 1039364 | 7 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9060000016 | 1012421 | 2 | CTN | USA GOLD RED KING BOX | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 1230004499 | 1012079 | 3 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000384 | 1038353 | 120 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 8,988.00 | 19 | | 60.82 | .0 | 7,298.40 |
| | | 10 | 1230000094 | 1038070 | 12 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 9050000095 | 1038790 | 2 | CTN | SALEM SILVER KING BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 1230000054 | 1038101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585522 | 1063142 | 2 | CTN | AMER SPIRIT GREENDRK KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 4799585509 | 1063147 | 12 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 994.80 | 19 | | 67.50 | .0 | 810.00 |
| | | 10 | 2820000477 | 1038348 | 5 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000575 | 1038395 | 120 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,827.60 |
| | | 10 | 1230000003 | 1038047 | 7 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 4799585525 | 1063159 | 3 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 1100000412 | 1012692 | 3 | CTN | PYRAMID ORANGE KING BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000357 | 1038340 | 90 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 6,741.00 | 19 | | 60.82 | .0 | 5,473.80 |
| | | 10 | 9050000086 | 1038785 | 5 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1230000417 | 1039203 | 3 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000057 | 1038780 | 5 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000361 | 1038357 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000054 | 1038793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000401 | 1039349 | 3 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230004099 | 1012078 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1100000492 | 1012690 | 2 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.00 |
| | | 10 | 1230000093 | 1038077 | 15 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820030372 | 1012036 | 2 | CTN | BASIC FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 10 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230022015 | 1038053 | 2 | CTN | CAMEL PLATINUM BOX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000071 | 1038783 | 30 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000660 | 1038398 | 2 | CTN | NEWPORT NONMENTHOL GLD BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | 14.40 | 50.83 | .0 | 101.66 |
| | | 10 | 2820000323 | 1038363 | 3 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000090 | 1038787 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 4799585521 | 1063146 | 5 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820031772 | 1030369 | 15 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2610000578 | 1038393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2820000792 | 1030457 | 2 | CTN | PARLIAMENT BLUE KS BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |

For WE CARD information 1-800-934-3968

144

**CONTINUED**

APP-134

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR
**MORE FOR YOUR STORE.**

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX     76706

CST/IMP PERMIT#: 09002175     /05005238

**INVOICE   445068**
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751 160     PAGE: 3
LOAD NO: 1-42-006     DATE: 12/10/18
56

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1230019741 | 1038079 | 15 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2610000656 | 1030399 | 3 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| | | 10 | 2720000854 | 1038450 | 3 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820030902 | 1012055 | 12 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 838.80 | 10 | | 56.97 | .0 | 683.64 |
| | | 10 | 2820000949 | 1038375 | 7 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 4799505580 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2720000859 | 1038445 | 2 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 4799505923 | 1063148 | 2 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031392 | 1012062 | 3 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000358 | 1038345 | 15 | CTN | MARLBORO SOFT KING SX FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000952 | 1038360 | 10 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230084400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230004391 | 1038201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000072 | 1038784 | 3 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000424 | 1038372 | 3 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820032842 | 1038376 | 3 | CTN | B&H MENTHOL GREEN K BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230004427 | 1038205 | 3 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000386 | 1038362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000963 | 1038360 | 7 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000965 | 1038361 | 3 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000962 | 1038359 | 3 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2040000034 | 1012976 | 3 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 2820000950 | 1055937 | 1 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 79.90 | 19 | | 65.09 | .0 | 65.09 |
| | | 10 | 2820031992 | 1038373 | 2 | CTN | MARLBORO RIGE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000959 | 1055938 | 1 | CTN | VA SLIM MENSILVE 120BXFSC | 10/20'S | 1/ 7.99 | 79.90 | 19 | | 65.09 | .0 | 65.09 |
| | | 10 | 2820000739 | 1055939 | 3 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2040000035 | 1012970 | 1 | CTN | MISTY GRN BRN BX 120 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 1100000061 | 1012753 | 7 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1100000002 | 1012750 | 20 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 918.00 | 19 | | 37.14 | .0 | 742.80 |
| | | 10 | 1230034078 | 1038054 | 3 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230070799 | 1030055 | 2 | CTN | CAMEL WIDE FFL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000300 | 1055353 | 2 | CTN | EVE SLIM MEN TURQU 120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 2820000903 | 1041713 | 3 | CTN | VA SLIM SUPR MENGOL PPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2720035684 | 1063150 | 2 | CTN | DUNHILL INTL RED BOX FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.34 | .0 | 156.68 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 1422** | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 90 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,785.50 | 20 | | 24.76 | .0 | 2,228.40 |
| | | 12 | 1230000008 | 1230697 | 2 | CTN | CAMEL SNUS MINT | 5/.3Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | SN | 12 | 7310000174 | 1230312 | 54 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 1,536.30 | 20 | | 22.77 | .0 | 1,229.58 |
| | | 12 | 7310000121 | 1230010 | 72 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 2,012.40 | 11 | | 24.76 | .0 | 1,782.72 |
| | | 12 | 7310000055 | 1230026 | 6 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.82Z | 1/ 4.49 | 134.70 | 7 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000076 | 1230020 | 54 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 1,212.30 | 7 | | 20.91 | .0 | 1,129.14 |
| | | 12 | 7310000890 | 1230048 | 4 | ROL | SKOAL SNUS MINT | 5/.59Z | 1/ 5.29 | 52.90 | 21 | | 20.85 | .0 | 41.70 |
| | | 12 | 7310000098 | 1230024 | 36 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 808.20 | 5 | | 21.41 | .0 | 770.76 |
| | | 12 | 7310000313 | 1230401 | 18 | ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 503.10 | 25 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000004 | 1230025 | 4 | ROL | SKOAL EXT LC NATURAL | 5/.82Z | 1/ | .00 | | | 21.41 | .0 | 85.64 |
| | SN | 12 | 7310000457 | 1230588 | 2 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ 6.19 | 61.90 | 20 | | 24.76 | .0 | 49.52 |
| | | 12 | 7310000034 | 1230034 | 18 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ 9.59 | .00 | | | 20.91 | .0 | 376.38 |

For WE CARD information 1-800-934-3968

**CONTINUED**

145

**APP-135**

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**   445068

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95751  160     PAGE:   4
LOAD NO:    1-42-006
56                          DATE:  12/10/18

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|------|-----|-----|------|-----|------|-------------|-------|--------|---|---------|-----|-------|-------|-----|-----------|
| | | 12 | 7310000283 | 1230029 | 4 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2% | 1/ | | .00 | | | 21.41 | .0 | 85.64 |
| | SN | 12 | 7310000314 | 1230017 | 24 | ROL | COPENHAGEN POUCHES | 5/.02% | 1/ | 6.19 | 742.80 | 20 | | 24.76 | .0 | 594.24 |
| | | 12 | 7310000892 | 1230649 | 2 | ROL | SKOAL SNUS SMOOTH MINT | 5/.59% | 1/ | 5.29 | 52.90 | 21 | | 20.85 | .0 | 41.70 |
| | | 12 | 7310000039 | 1230108 | 4 | ROL | COPENHAGEN POUCHES MINT | 5/.02% | 1/ | | .00 | | | 20.91 | .0 | 83.64 |
| | | 12 | 1230000070 | 1230683 | 2 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ | 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 1230000060 | 1230693 | 2 | CTN | CAMEL SNUS WINTERCHILL | 5/.53% | 1/ | 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | ZONE: 30 TOB | | # PIECES: 396 | | | | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | | .00 | | | 3.00 | .0 | 3.00 |
| | | ZONE: 99 | | # PIECES:  1 | | | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 86,627.41 | 6,729.80 | 87.22+ | .00 |
| 0012- CIG.& TOB. | 9,142.68 | 10,064.70 | 9.16 | .00 |
| 0099- MISC CIG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 95,773.09 | 16,794.50 | 9.21 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 1422         TOBACCO:   396

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|-----------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | | 265.25 | 95,773.09 | | | |

**PLEASE PAY**
$95,773.09
Payable in U.S. Funds

APP-136




**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

CST/IMP PERMIT#: 09002175        /05005238

**INVOICE**    449397
**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE:    1
LOAD NO:    1-42-005
56                         DATE:  12/17/18

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temp Out | | 10 | 1100000061 | 1012753 | | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ | 4.59 | .00 | | | 37.14 | .0 | .00 |
| | | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ | 7.99 | 239.70 | 18 | 14.40 | 50.83 | .0 | 152.49 |
| | | 10 | 2820000362 | 1041373 | 10 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ | 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000577 | 1041415 | 5 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ | 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVR 100 FSC | 10/20'S | 1/ | 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000437 | 1041376 | 10 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ | 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000668 | 1041422 | 5 | CTN | NEWPORT MENTHL SMOOTH 100 | 10/20'S | 1/ | 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820032432 | 1041060 | 3 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ | 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041852 | 15 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ | 5.99 | 898.50 | 18 | | 49.10 | .0 | 736.30 |
| | | 10 | 9050000058 | 1041840 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ | 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000030 | 1041849 | 10 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ | 5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | | 10 | 9060000032 | 1012857 | 2 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ | 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 9050000091 | 1041045 | 2 | CTN | SALEM 100 BOX | 10/20'S | 1/ | 7.59 | 151.00 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000485 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000369 | 1041371 | 3 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9060000011 | 1012863 | 2 | CTN | USA GOLD RED 100 BOX FSC | 10/20'S | 1/ | 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820000723 | 1041026 | 3 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ | 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 1230000058 | 1012585 | 3 | CTN | DORAL MEN GOLD LT1BX100FSC | 10/20'S | 1/ | 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2040000002 | 1012641 | 2 | CTN | MISTY ROSE 100 ULTRA FSC | 10/20'S | 1/ | 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 1100000407 | 1012699 | 3 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ | 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000560 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ | 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |
| | | 10 | 2720000867 | 1041455 | 15 | CTN | PALL MALL MD 100 BX STFSC | 10/20'S | 1/ | 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ | 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,024.60 |
| | | 10 | 1230020060 | 1038059 | 3 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ | 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1100000408 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ | 5.69 | 204.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 9050000067 | 1041842 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ | 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000303 | 1041382 | 7 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ | 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000073 | 1041843 | 10 | CTN | KOOL 100 BOX | 10/20'S | 1/ | 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2720000661 | 1041107 | 2 | CTN | CAPRI MEN JADE 100 UL FSC | 10/20'S | 1/ | 9.59 | 191.00 | 19 | | 78.00 | .0 | 156.16 |
| | | 10 | 2720000865 | 1041453 | 12 | CTN | PALL MALL MEN 100 BX ETFSC | 10/20'S | 1/ | 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 1100000571 | 1012340 | 5 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ | 6.49 | 324.50 | 19 | | 52.79 | .0 | 263.95 |
| | | 10 | 1230000031 | 1041700 | 2 | CTN | VANTAGE CLASSIC 100 | 10/20'S | 1/ | 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000730 | 1041046 | 1 | CTN | DOR BAR DELUXE MENTH 100BXFSC | 10/20'S | 1/ | 9.29 | 92.90 | 19 | | 75.46 | .0 | 75.46 |
| | | 10 | 9050000061 | 1041841 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ | 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820030362 | 1012500 | 2 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ | 7.09 | 157.00 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1100000413 | 1012704 | 3 | CTN | PYRAMID ORANGE 100BOXFSC | 10/20'S | 1/ | 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ | 7.49 | 1,490.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720034728 | 1041458 | 15 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ | 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 9050000043 | 1041039 | 3 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ | 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 9060000091 | 1012119 | 2 | CTN | FORTUNA GREENBBK 100BXFSC | 10/20'S | 1/ | 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 2820030992 | 1012525 | 10 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ | 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000728 | 1041038 | 2 | CTN | L&M LUXURY MENT 100BXFSC | 10/20'S | 1/ | 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2610000657 | 1041421 | 7 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ | 7.99 | 559.30 | 18 | 14.40 | 50.83 | .0 | 355.81 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ | 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041378 | 10 | CTN | MARLBORO MEN GOLD 100 FSC | 10/20'S | 1/ | 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000053 | 1041850 | 3 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ | 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 2820031022 | 1012526 | 3 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ | 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |

For WE CARD information 1-800-934-3968

CONTINUED

147

**APP-137**





**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

CST/IMP PERMIT#: 09002175     /05005238

**INVOICE**     449397

TERMS: NET 30 DAYS

CUSTOMER NO: 95751 160     PAGE:    2
LOAD NO:     1-42-005     DATE: 12/17/18
56

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2610000572 | 1041418 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2820031042 | 1012527 | 10 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2820031402 | 1012531 | 7 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 409.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | 2720000862 | 1041456 | 15 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | 10 | 1230022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000964 | 1041307 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2720000185 | 1041457 | 10 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| 2 | 10 | 2610000573 | 1041416 | 210 | CTN | NEWPORT BOX 100S     FSC | 10/20'S | 1/ 7.99 | 16,779.00 | 18 | | 65.23 | .0 | 13,698.30 |
| | 10 | 2820000470 | 1041379 | 7 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230003999 | 1012506 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 9060000010 | 1012036 | 2 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | 10 | 4799520029 | 1063136 | 1 | CTN | AMER SPIRIT HUNTER K BOX | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.50 | .0 | 67.50 |
| | 10 | 2820000636 | 1030364 | 7 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 1230084499 | 1012079 | 3 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2820000304 | 1030353 | 120 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 8,988.00 | 19 | | 60.82 | .0 | 7,298.40 |
| | 10 | 1230084435 | 1038204 | 2 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000954 | 1030367 | 10 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 1230000094 | 1038078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 4799505509 | 1063147 | 8 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 663.20 | 19 | | 67.50 | .0 | 540.00 |
| | 10 | 2820000477 | 1038348 | 15 | CTN | MARLBORO GOLD 72 KS FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 1100000493 | 1012691 | 2 | CTN | PYRAMID BLUE KING  BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | 10 | 2610000575 | 1038395 | 120 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,827.60 |
| | 10 | 1230000003 | 1030047 | 5 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 4799585525 | 1063159 | 2 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000613 | 1030365 | 2 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000357 | 1038340 | 60 | CTN | MARLBORO RED KING SZ FSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | 10 | 1230004417 | 1030203 | 2 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000057 | 1038780 | 3 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 2820000361 | 1038344 | 10 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2720034725 | 1038447 | 2 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | 9050000054 | 1030793 | 10 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | 10 | 2820000481 | 1038349 | 10 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 1230004099 | 1012070 | 3 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 1100000492 | 1012690 | 7 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 398.30 | 18 | | 46.54 | .0 | 325.78 |
| | 10 | 2610000670 | 1030401 | 3 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | 10 | 1230000093 | 1038077 | 30 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2820032422 | 1030606 | 2 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000935 | 1038374 | 3 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2720000851 | 1038449 | 7 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 409.30 | 19 | | 56.90 | .0 | 398.30 |
| | 10 | 2820000422 | 1038366 | 45 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | 1230000007 | 1030052 | 6 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | 10 | 1230020015 | 1038053 | 2 | CTN | CAMEL PLATINUM BOX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000071 | 1030783 | 5 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |

For WE CARD information 1-800-934-3968

148

**CONTINUED**

 

**IMPERIAL**
SUPER REGIONAL DISTRIBUTOR
**MORE FOR YOUR STORE.**

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

**INVOICE  449397**
TERMS: NET 30 DAYS
CUSTOMER NO: 95751 160    PAGE: 3
LOAD NO: 1-42-005    DATE: 12/17/18
56

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000264 | 1038354 | 10 | CTN | MARLBORO OLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000062 | 1038782 | 2 | CTN | WINSTON BOX KING WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000323 | 1038363 | 10 | CTN | MARLBORO MKN SMOOTH BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 9050000090 | 1038708 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820031772 | 1038369 | 15 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2610000578 | 1038393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 1230019741 | 1038026 | 30 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610000656 | 1038399 | 5 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | 14.40 | 50.83 | .0 | 254.15 |
| | | 10 | 2720000854 | 1038450 | 2 | CTN | PALL MALL KS BX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820003902 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000949 | 1038375 | 7 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000376 | 1038351 | 2 | CTN | MARLBORO MEN BLUE KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000368 | 1038341 | 3 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4799505508 | 1063345 | 4 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 331.60 | 19 | | 67.50 | .0 | 270.00 |
| | | 10 | 2720000859 | 1038445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000401 | 1038343 | 10 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000378 | 1038352 | 7 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031392 | 1012062 | 3 | CTN | L&M TURKISH OLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2820000350 | 1038345 | 12 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2820000952 | 1038368 | 15 | CTN | MARLBORO BLACK SP OL BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230004400 | 1038202 | 3 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230084391 | 1038201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000072 | 1038704 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000424 | 1038372 | 7 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000306 | 1038362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1038360 | 3 | CTN | MARLBORO 72'S BLUE BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 7 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 4330000012 | 1025000 | 2 | CTN | LUCKY STRIKE REGULAR FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000958 | 1055937 | 1 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 79.90 | 19 | | 65.09 | .0 | 65.09 |
| | | 10 | 2820031392 | 1030373 | 3 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000739 | 1055939 | 3 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 1100000002 | 1012750 | 10 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1230000060 | 1055500 | 5 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 479.50 | 19 | | 78.08 | .0 | 390.40 |
| | | 10 | 1230070099 | 1038031 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES 1384** | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 72 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,228.40 | 20 | | 24.76 | .0 | 1,782.72 |
| | SN | 12 | 7310000174 | 1230312 | 18 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| | SN | 12 | 7310000121 | 1230010 | 72 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.69 | 2,012.40 | 11 | | 24.76 | .0 | 1,782.72 |
| | SN | 12 | 7310000185 | 1230316 | 18 | ROL | RED SEAL FC WINTERGREEN | 5/1.5Z | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000160 | 1230473 | 2 | ROL | SKOAL XTRA PCH MINT | 5/.82Z | 1/ 4.79 | 47.90 | 11 | | 21.41 | .0 | 42.82 |
| | | 12 | 7310000055 | 1230026 | 6 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.82Z | 1/ 4.49 | 134.70 | 7 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000167 | 1230020 | 36 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 808.20 | 7 | | 20.91 | .0 | 752.76 |
| | SN | 12 | 7310000173 | 1230313 | 36 | ROL | RED SEAL LC WINTERGREEN | 5/1.5Z | 1/ 5.29 | 952.20 | 14 | | 22.77 | .0 | 819.72 |
| | | 12 | 7310000802 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 5 | | 21.41 | .0 | 385.30 |

For WE CARD information 1-800-934-3968

**CONTINUED**

149

APP-139

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**      449397

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160      PAGE:      4
LOAD NO:      1-42-005      DATE:   12/17/18
56

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12 | 7310000884 | 1230025 | 4 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 85.64 |
| | SN | 12 | 7310000137 | 1230420 | 18 | ROL | SKOAL FINE CUT WINTERGRN | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | | 12 | 1230000040 | 1230724 | 2 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | SN | 12 | 7310000455 | 1230315 | 18 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000036 | 1230034 | 10 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 209.10 |
| | | 12 | 7310000283 | 1230029 | 18 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 385.38 |
| | SN | 12 | 7310000319 | 1230402 | 2 | ROL | SKOAL POUCHES WINTERGREEN | 5/.82Z | 1/ 5.59 | 55.90 | 11 | | 24.76 | .0 | 49.52 |
| | SN | 12 | 7310000314 | 1230017 | 10 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 309.50 | 20 | | 24.76 | .0 | 247.60 |
| | | 12 | 7310000039 | 1230108 | 4 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 83.64 |
| | | 12 | 1230000023 | 1230682 | 2 | CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 1230000070 | 1230683 | 2 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | 12 | 4799000080 | 1220652 | 2 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.4Z | 1/ 11.09 | 133.00 | 20 | | 53.13 | .0 | 106.26 |
| | | 12 | 4920500134 | 1226300 | 2 | CTN | VUSE SOLO ORIGINAL | 5/CT | 1/ 10.49 | 104.90 | 6 | | 49.52 | .0 | 99.04 |
| | | ZONE: 30 TOB | | # PIECES: 372 | | | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | ZONE: 99 | | # PIECES: 1 | | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010~ CIGARETTES | 84,432.39 | 3,902.60 | 20.03- | .00 |
| 0012~ CIG.& TOB. | 8,774.80 | 9,356.38 | 6.22 | .00 |
| 0099~ MISC CIG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 93,210.19 | 13,338.98 | 8.75 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 1384      TOBACCO:   372

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|
| | | | 216.00 | 93,210.19 | | | |

**PLEASE
PAY
$93,210.19**
Payable In U.S. Funds

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE** 455218

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE:   1
LOAD NO:      3-42-005
29                                    DATE: 12/26/18

**MORE FOR YOUR STORE.**

GST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2610000661 | 1041423 | 4 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/  7.99 | 319.60 | 18 | 14.40 | 50.83 | .0 | 203.32 |
| | 10 | 2820000437 | 1043376 | 3 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/  7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000733 | 1041722 | 2 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/  7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2610000660 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/  7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/  7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/  7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/  7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/  6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 9050000051 | 1041852 | 10 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/  5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | 10 | 9050000050 | 1041040 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/  7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 9050000038 | 1041849 | 3 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/  5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | 10 | 2820000435 | 1041300 | 3 | CTN | MARLBORO SILV 100 BX | 10/20'S | 1/  7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000369 | 1041371 | 5 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/  7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000073 | 1041026 | 3 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/  9.29 | 278.70 | 19 | | 75.46 | .0 | 226.30 |
| | 10 | 1230000058 | 1012585 | 3 | CTN | DORAL MEN GOLD LT/BX100FSC | 10/20'S | 1/  7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2040000002 | 1012641 | 2 | CTN | MISTY ROSE 100 ULTRA FSC | 10/20'S | 1/  7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | 10 | 1100000407 | 1012699 | 3 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/  5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2820000568 | 1041384 | 10 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/  7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2720000867 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/  6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | 10 | 2820000423 | 1041395 | 8 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/  7.49 | 749.00 | 19 | | 60.02 | .0 | 608.20 |
| | 10 | 9060000096 | 1012678 | 2 | CTN | MONTCLAIR SILVER 100 BOX | 10/20'S | 1/  5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | 10 | 1230020060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/  7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1100000408 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/  5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 9060000089 | 1012116 | 2 | CTN | FORTUNA RED 100S BOX   FSC | 10/20'S | 1/  5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | 10 | 9050000067 | 1041842 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/  7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 2820000303 | 1041302 | 3 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/  7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 9050000073 | 1041843 | 20 | CTN | KOOL 100 BOX | 10/20'S | 1/  7.39 | 1,478.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | 10 | 1100000409 | 1012690 | 3 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/  5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2720000865 | 1041453 | 5 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/  6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 9050000061 | 1041041 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/  7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 1100000413 | 1012704 | 3 | CTN | PYRAMID ORANGE 100BOXFSC | 10/20'S | 1/  5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/  7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 9050000043 | 1041839 | 2 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/  5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | 10 | 9060000091 | 1012119 | 2 | CTN | FORTUNA GREENDRK 100BXFSC | 10/20'S | 1/  5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | 10 | 2820030992 | 1012525 | 3 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/  6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | 10 | 2610000657 | 1041421 | 5 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/  7.99 | 399.50 | 18 | 14.40 | 50.83 | .0 | 254.15 |
| | 10 | 9060000095 | 1012672 | 2 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/  5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | 10 | 9050000044 | 1041838 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/  5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | 10 | 2820031022 | 1012526 | 3 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/  6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/  7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000729 | 1041041 | 3 | CTN | B&H DELUXE 100 BOX FSC | 10/20'S | 1/  9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/  5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH BLD 100 BXFSC | 10/20'S | 1/  6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | 10 | 2720000062 | 1041456 | 7 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/  6.99 | 489.30 | 19 | | 56.90 | .0 | 390.30 |
| | 10 | 1230022079 | 1012587 | 3 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/  7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2820000948 | 1041309 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/  7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2720000185 | 1041457 | 7 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/  6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | 10 | 2610000513 | 1041416 | 120 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/  7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,827.60 |

For WE CARD information 1-800-934-3968

**CONTINUED**

151

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

**INVOICE** : 455218

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE: 2
LOAD NO: 3-42-005    DATE: 12/26/18
29

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2820000479 | 1041379 | 7 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2020000363 | 1041370 | 7 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 1230083999 | 1012586 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2820000446 | 1041377 | 15 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2610001628 | 1038390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2820000565 | 1038364 | 7 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 1230023283 | 1012077 | 2 | CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000304 | 1038353 | 30 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2820000584 | 1038367 | 2 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 4799585507 | 1063144 | 2 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 1230000094 | 1038078 | 5 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 4799505509 | 1063147 | 8 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 663.20 | 19 | | 67.50 | .0 | 540.00 |
| | 10 | 2820000477 | 1038348 | 12 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | 10 | 2610000575 | 1038395 | 80 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 6,392.00 | 18 | | 65.23 | .0 | 5,218.40 |
| | 10 | 9050000086 | 1038785 | 2 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | 10 | 9050000057 | 1038780 | 5 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 2820000361 | 1038344 | 2 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2020030432 | 1012033 | 2 | CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 2610000670 | 1038401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 2820032422 | 1038606 | 2 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000935 | 1038374 | 3 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 4799585505 | 1063143 | 30 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 9050000071 | 1038783 | 7 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000323 | 1038363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820031772 | 1038369 | 7 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000707 | 1034456 | 1 | CTN | PARLIAMENT MEN WHIT BXFSC | 10/20'S | 1/ 7.99 | 79.90 | 19 | | 65.09 | .0 | 65.09 |
| | 10 | 2820030422 | 1012034 | 3 | CTN | BASIC MENT GOLD KS BOXFSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | 10 | 1230019741 | 1038079 | 5 | CTN | CAMEL CRUSH BOX    FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2720000854 | 1038450 | 3 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2020000360 | 1038341 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 4799585508 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | 10 | 2820000401 | 1038343 | 7 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000378 | 1038352 | 7 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820031392 | 1012062 | 2 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.97 | .0 | 113.94 |
| | 10 | 2820000358 | 1038345 | 3 | CTN | MARLBORO SOFT KING KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000952 | 1038368 | 7 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 1230084400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230000002 | 1030046 | 2 | CTN | CAMEL FILTER KING SZ FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230084391 | 1038201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 9050000072 | 1038784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000386 | 1038362 | 5 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000963 | 1038360 | 5 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 1230083393 | 1055936 | 3 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |

For WE CARD information 1-800-934-3968

**CONTINUED**

APP-142


**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR


BOSSIER **100** Since 1934

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE** 455218

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160       PAGE: 3
LOAD NO:   3-42-005           DATE:  12/26/18
29

## MORE FOR YOUR STORE.

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2040000035 | 1012978 | 5 | CTN | MISTY MKN GRN BX 120 FSC | 10/20'S | 1/ | 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000004 | 1012752 | 5 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ | 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000061 | 1012753 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ | 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 7 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ | 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ | 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230070799 | 1030055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ | 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000298 | 1055351 | 2 | CTN | EVE SLIM MKN EMERLD120FSC | 10/20'S | 1/ | 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 2820000902 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ | 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | ZONE: 20 CIGARETTE | | | # PIECES: 720 | | | | | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 54 | ROL | COPENHAGEN | 5/1.2Z | 1/ | 6.19 | 1,671.30 | 20 | | 24.76 | .0 | 1,337.04 |
| | SN | 12 | 7310000174 | 1230312 | 36 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ | 5.69 | 1,024.20 | 20 | | 22.77 | .0 | 819.72 |
| | SN | 12 | 7310000076 | 1230020 | 54 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ | 4.49 | 1,212.30 | 7 | | 20.91 | .0 | 1,129.14 |
| | SN | 12 | 7310000173 | 1230313 | 18 | ROL | RED SEAL LC WINTERGREEN | 5/1.5Z | 1/ | 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000802 | 1230024 | 10 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ | 4.49 | 224.50 | 5 | | 21.41 | .0 | 214.10 |
| | | 12 | 7310000170 | 1230470 | 2 | ROL | SKOAL XTRA LC WINTERGREEN | 5/1.2Z | 1/ | 4.49 | 44.90 | 5 | | 21.41 | .0 | 42.82 |
| | | 12 | 7310000804 | 1230025 | 4 | ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | | .00 | | | 21.41 | .0 | 85.64 |
| | SN | 12 | 7310000455 | 1230315 | 36 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ | 5.29 | 952.20 | 14 | | 22.77 | .0 | 819.72 |
| | SN | 12 | 7310000457 | 1230588 | 6 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ | 6.19 | 123.80 | 20 | | 24.76 | .0 | 99.04 |
| | | 12 | 7310000036 | 1230034 | 6 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | | .00 | | | 20.91 | .0 | 125.46 |
| | SN | 12 | 7310000319 | 1230402 | 6 | ROL | SKOAL POUCHES WINTERGREEN | 5/.82Z | 1/ | 5.59 | 167.70 | 11 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000314 | 1230017 | 6 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ | 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000272 | 1230471 | 2 | ROL | SKOAL XTRA LC MINT | 5/1.2Z | 1/ | 4.79 | 47.90 | 11 | | 21.41 | .0 | 42.82 |
| | | ZONE: 30 TOB | | | # PIECES: 238 | | | | | | | | | | | | |
| | | 99 | 9701011 | | 1 | EA | FUEL CHARGE | 1/CT | 1/ | | .00 | | | 3.00 | .0 | 3.00 |
| | | ZONE: 99 | | | # PIECES: 1 | | | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 43,786.54 | 53,909.00 | 18.78 | .00 |
| 0012- CIG.& TOB. | 5,422.40 | 6,130.60 | 11.55 | .00 |
| 0099- MISC CIG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 49,212.02 | 60,039.60 | 17.02 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 720            TOBACCO:   238

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 129.60 | 49,212.02 | | | |

**PLEASE PAY**
$49,212.02
Payable In U.S. Funds

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**    10584

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160     PAGE:    1
LOAD NO:    3-42-005
37                          DATE:   1/02/19

**MORE FOR YOUR STORE.**   CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deleted item | | 10 | 2820030492 | 1012508 | | CTN | BASIC BLUE 100 SOFT ** | 10/20'S | 1/ 7.89 | .00 | | | .00 | .0 | .00 |
| Deleted item | | 10 | 2820000709 | 1041011 | | CTN | B&H GOLD 100 SOFT FSC   ** | 10/20'S | 1/ 9.29 | .00 | | | .00 | .0 | .00 |
| Deleted item | | 10 | 1230035106 | 1041089 | | CTN | CAMEL NO.9 BX 100 FSC** | 10/20'S | 1/ 7.49 | .00 | | | .00 | .0 | .00 |
| | | 10 | 2610000660 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.00 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2720034734 | 1041439 | 2 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000051 | 1041852 | 7 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 419.30 | 18 | | 49.10 | .0 | 343.70 |
| | | 10 | 1230004599 | 1012589 | 2 | CTN | DORAL SILVER UL BX 100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 9050000058 | 1041840 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000030 | 1041049 | 3 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 9060000032 | 1012857 | 2 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2820000405 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820030142 | 1041358 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820000723 | 1041026 | 5 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 1230000058 | 1012585 | 3 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 1100000407 | 1012699 | 3 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000067 | 1041455 | 20 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 9060000096 | 1012678 | 2 | CTN | MONTCLAIR SILVER 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 1230020060 | 1038059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000408 | 1012701 | 7 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 398.30 | 18 | | 46.54 | .0 | 325.78 |
| | | 10 | 9060000098 | 1012116 | 2 | CTN | FORTUNA RED 100S BOX  FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 9050000067 | 1041042 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000073 | 1041843 | 15 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,108.50 | 18 | | 60.62 | .0 | 909.30 |
| | | 10 | 1100000409 | 1012698 | 2 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2720000065 | 1041453 | 12 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 1100000571 | 1012340 | 2 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 9050000061 | 1041041 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 1100000413 | 1041704 | 2 | CTN | PYRAMID ORANGE   100BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000953 | 1041386 | 15 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720034728 | 1041458 | 2 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9060000091 | 1012119 | 2 | CTN | FORTUNA GREENDRK 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | | 10 | 2820030992 | 1012525 | 2 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000720 | 1041040 | 5 | CTN | B&H LUXURY MENT 100BXFSC | 10/20'S | 1/ 9.29 | 464.50 | 19 | | 75.46 | .0 | 377.30 |
| | | 10 | 2610000657 | 1041421 | 12 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 958.80 | 18 | 13.40 | 51.83 | .0 | 621.96 |
| | | 10 | 9060000095 | 1012672 | 2 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041370 | 2 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000053 | 1041050 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 4330000035 | 1041125 | 2 | CTN | CARLTON BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 70.00 | .0 | 156.16 |
| | | 10 | 2820031022 | 1012526 | 2 | CTN | L&M GOLD 100 BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031042 | 1012527 | 7 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000729 | 1041041 | 2 | CTN | B&H DELUXE 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |

For WE CARD information 1-800-934-3968

154

**CONTINUED**

APP-144

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX          76706

**INVOICE** 10584

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE: 2
LOAD NO: 3-42-005          DATE: 1/02/19
37

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 1100000406 | 1012700 | 3 CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2820031402 | 1012531 | 2 CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2720000862 | 1041456 | 12 CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | 10 | 1230022079 | 1012587 | 3 CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2820000964 | 1041387 | 7 CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2610000573 | 1041416 | 120 CTN | NEWPORT BOX 100S      FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,027.60 |
| | 10 | 2820000478 | 1041379 | 15 CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2820000363 | 1041370 | 30 CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230083999 | 1012586 | 2 CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000465 | 1041377 | 10 CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820000722 | 1041016 | 2 CTN | B&H GOLD 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 2820000565 | 1030364 | 10 CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 1230023283 | 1012077 | 2 CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000304 | 1030353 | 45 CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | 1230084435 | 1030204 | 2 CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000934 | 1030367 | 2 CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 4799585524 | 1063158 | 2 CTN | AMER SPIRIT ORGANIC TURQU | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 1230000094 | 1030070 | 12 CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 890.00 | 19 | | 60.82 | .0 | 729.84 |
| | 10 | 1230000054 | 1038101 | 2 CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820031852 | 1030371 | 2 CTN | MARLBORO 83S BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 4799585522 | 1063142 | 2 CTN | AMER SPIRIT GREENDRK KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 4799585509 | 1063147 | 10 CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 829.00 | 19 | | 67.50 | .0 | 675.00 |
| | 10 | 2820000477 | 1038348 | 15 CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2610000575 | 1030395 | 120 CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,027.60 |
| | 10 | 2820000357 | 1038340 | 30 CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230004417 | 1030203 | 2 CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000057 | 1038780 | 5 CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 2820000361 | 1030344 | 2 CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000054 | 1038793 | 2 CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | 10 | 9060000043 | 1012123 | 2 CTN | FORTUNA GRENDK MEN BX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | 10 | 1230084099 | 1012078 | 2 CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 1100000492 | 1012690 | 2 CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.00 |
| | 10 | 2820030432 | 1012033 | 3 CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | 10 | 2820030422 | 1030606 | 2 CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2720000851 | 1038449 | 5 CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | 10 | 4799585505 | 1063143 | 2 CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000422 | 1038366 | 45 CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | 1230000007 | 1030052 | 7 CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 9050000071 | 1038783 | 15 CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,108.50 | 18 | | 60.62 | .0 | 909.30 |
| | 10 | 2820000264 | 1030354 | 7 CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.62 | .0 | 425.74 |
| | 10 | 9050000062 | 1038782 | 7 CTN | WINSTON BOX KING WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | 10 | 2820030323 | 1030363 | 7 CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2720000175 | 1038451 | 2 CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | 2820031772 | 1038479 | 15 CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 1100000494 | 1012693 | 2 CTN | PYRAMID MENT GLD KS BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | 10 | 2820030422 | 1012034 | 2 CTN | BASIC MENT GOLD KS BOXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230032790 | 1038049 | 2 CTN | CAMEL TURK SILVER BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230019741 | 1038079 | 15 CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |

For WE CARD information 1-800-934-3968

**CONTINUED**

155

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

CST/IMP PERMIT#: 09002175    /05005238

**INVOICE** 10584

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE: 3
LOAD NO: 3-42-005    DATE: 1/02/19
37

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000656 | 1038399 | 7 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | 13.40 | 51.83 | .0 | 362.81 |
| | | 10 | 9050000059 | 1038701 | 2 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2720000054 | 1038450 | 2 | CTN | PALL MALL BLUE KS UX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820030902 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000949 | 1038375 | 5 | CTN | MARLBORO MTH ICK BOX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799505500 | 1063145 | 7 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | | 10 | 2820031032 | 1012057 | 2 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000401 | 1038343 | 7 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000350 | 1038345 | 5 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000952 | 1038368 | 10 | CTN | MARLBORO BLACK SP UL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230004400 | 1030202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230084391 | 1038201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000072 | 1038704 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1230084427 | 1038205 | 2 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000386 | 1038362 | 2 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000963 | 1038360 | 5 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000996 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2040000034 | 1012978 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 50.93 | .0 | 117.86 |
| | | 10 | 2040000035 | 1012978 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000004 | 1012752 | 2 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | | 10 | 1100000061 | 1012753 | 3 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000003 | 1012751 | 5 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000002 | 1012750 | 7 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230034078 | 1038054 | 2 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230070799 | 1030055 | 2 | CTN | CAPRI MTH FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000300 | 1055353 | 2 | CTN | EVE SLIM MEN TURQU 120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 2820000902 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | | | **ZONE: 20 CIGARETTE** | | | **# PIECES: 980** | | | | | | | | |
| | | 12 | 1230000069 | 1230692 | 2 | CTN | CAMEL SNUS ROBUST | | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | | 12 | 7310000107 | 1230005 | 54 | ROL | COPENHAGEN | | 5/1.2X | 1/ 6.19 | 1,671.30 | 20 | | 24.76 | .0 | 1,337.04 |
| | | 12 | 1230000080 | 1230697 | 2 | CTN | CAMEL SNUS MINT | | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | | 12 | 7310000121 | 1230010 | 18 | ROL | COPENHAGEN LONG CUT | | 5/1.2X | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | | 12 | 7310000509 | 1230407 | 2 | ROL | SKOAL BLEND LC PEACH | | 5/1.2X | 1/ 5.59 | 55.90 | 25 | | 20.91 | .0 | 41.82 |
| | | 12 | 7310000113 | 1230088 | 18 | ROL | HUSKY FC NATURAL | | 5/1.2X | 1/ 4.69 | 422.10 | 11 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000076 | 1230020 | 36 | ROL | COPENHAGEN LC WINTERGREEN | | 5/1.2X | 1/ 4.49 | 808.20 | 7 | | 20.91 | .0 | 752.76 |
| | | 12 | 7310000082 | 1230024 | 9 | ROL | COPENHAGEN LC STRAIGHT | | 5/1.2X | 1/ 4.49 | 202.05 | 5 | | 21.41 | .0 | 192.69 |
| | | 12 | 7310000033 | 1230401 | 12 | ROL | SKOAL BLEND LC BERRY | | 5/1.2X | 1/ 5.59 | 335.40 | 25 | | 20.91 | .0 | 250.92 |
| SN | | 12 | 7310000088 | 1230423 | 6 | ROL | SKOAL LONG CUT MINT | | 5/1.2X | 1/ 5.59 | 167.70 | 11 | | 24.76 | .0 | 148.56 |
| | | 12 | 1230000040 | 1230724 | 2 | CTN | CAMEL SNUS FROST LARGE 1G | | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | | 12 | 7310000457 | 1230588 | 6 | ROL | SKOAL POUCHES MINT | | 5/.82Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000036 | 1230034 | 8 | ROL | COPENHAGEN LONG CUT MINT | | 5/1.2X | 1/ | .00 | | | 20.91 | .0 | 167.28 |
| SN | | 12 | 7310000314 | 1230017 | 18 | ROL | COPENHAGEN POUCHES | | 5/.82Z | 1/ 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |
| | | 12 | 7310000039 | 1230100 | 4 | ROL | COPENHAGEN POUCHES MINT | | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 83.64 |
| | | 12 | 1230000070 | 1230683 | 2 | CTN | CAMEL SNUS FROST | | 5/.32 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | | | **ZONE: 30 TOB** | | | **# PIECES: 199** | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

**APP-146**

 **IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

 BOSSIER **100**

**MORE FOR YOUR STORE.**

SHIP TO A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        **10584**
**TERMS: NET 30 DAYS**

| | |
|---|---|
| CUSTOMER NO: 95751 160 | PAGE: 4 |
| LOAD NO: 3-42-005 | DATE: 1/02/19 |
| 37 | |

CST/IMP PERMIT#: 09002175        /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 99 | | 9701011 | 1 EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |

ZONE: 99        **# PIECES: 1**

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 59,717.32 | 73,649.00 | 10.92 | .00 |
| 0012- CIG. & TOB. | 4,580.05 | 5,124.15 | 10.62 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 64,300.37 | 78,773.15 | 5.35 | .00 |

For WE CARD information 1-800-934-3968

**TOTAL CIG CARTONS: 980**        TOBACCO: 199

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 254.60 | 64,300.37 | | | |

**PLEASE PAY**
**$64,300.37**
Payable in U.S. Funds

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

CST/IMP PERMIT#: 09002175      /05005238

**INVOICE**      13970

TERMS: NET 30 DAYS

| CUSTOMER NO: 95751 160 | PAGE: 1 |
| LOAD NO: 1-42-005 | DATE: 1/07/19 |
| 45 | |

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100H | 10/20'S | 1/ 7.99 | 159.80 | 18 | 13.40 | 51.83 | .0 | 103.66 |
| | | 10 | 9050000092 | 1041040 | 2 | CTN | SALEM SLIM 100 BOX | 10/20'S | 1/ 7.99 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000362 | 1041373 | 3 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2610000577 | 1041415 | 2 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000733 | 1041722 | 2 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000774 | 1041717 | 3 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2610000668 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000744 | 1041719 | 2 | CTN | VA SLIM MEN SILV 100BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 4330000094 | 1041643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000772 | 1041718 | 3 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2720034734 | 1041459 | 5 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000051 | 1041852 | 3 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 2610000534 | 1041230 | 2 | CTN | KENT GOLDEN 100S      FSC | 10/20'S | 1/ 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 1230084599 | 1012589 | 2 | CTN | DORAL SILVER BL BX 100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 9050000050 | 1041040 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000038 | 1041849 | 2 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 9050000032 | 1012657 | 3 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | | 10 | 9050000091 | 1041845 | 2 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2720000239 | 1041104 | 2 | CTN | CAPRI MEN INDIGO 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820030142 | 1041358 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820030402 | 1012503 | 2 | CTN | BASIC FF 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL RED GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1100000407 | 1012699 | 3 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 9060000078 | 1012774 | 2 | CTN | SONOMA GREENLT 100SOFTFSC | 10/20'S | 1/ 6.19 | 123.80 | 18 | | 50.54 | .0 | 101.08 |
| | | 10 | 2820000568 | 1041384 | 15 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720000867 | 1041455 | 30 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 2,097.00 | 19 | | 56.90 | .0 | 1,707.00 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1100000408 | 1012701 | 7 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 398.30 | 18 | | 46.54 | .0 | 325.78 |
| | | 10 | 9050000067 | 1041042 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 1230027982 | 1012588 | 2 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000073 | 1041843 | 15 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,108.50 | 18 | | 60.62 | .0 | 909.30 |
| | | 10 | 1100000409 | 1012699 | 2 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 113.00 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2720000865 | 1041453 | 12 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 1100000571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 1230000031 | 1041700 | 1 | CTN | VANTAGE CLASSIC 100 | 10/20'S | 1/ 9.59 | 95.90 | 19 | | 78.08 | .0 | 78.08 |
| | | 10 | 9050000061 | 1041041 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 1100000413 | 1012704 | 3 | CTN | PYRAMID ORANGE   100BOXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820000953 | 1041386 | 15 | CTN | MARLBORO BLACK SP BL 100H | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720034728 | 1041458 | 12 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 9050000043 | 1041839 | 2 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820030992 | 1012525 | 5 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN BLUE 100 BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000728 | 1041038 | 2 | CTN | GPC FULL LUXURY MENT 100BX | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2610000657 | 1041421 | 15 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | 13.40 | 51.83 | .0 | 777.45 |
| | | 10 | 9060000095 | 1012672 | 2 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 41.92 | .0 | 83.84 |
| | | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |

For WE CARD information 1-800-934-3968

158

**CONTINUED**

APP-148

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO  A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

**INVOICE**  13970

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95751  160   PAGE:  2
LOAD NO:  1-42-005   DATE:  1/07/19
45

CST/IMP PERMIT#: 09902175   /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000471 | 1041378 | 7 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820030402 | 1012507 | 2 | CTN | BASIC MENT SILVE 100BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 19 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820031022 | 1012526 | 3 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2020000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9060000085 | 1012764 | 1 | CTN | SONOMA GOLD 100 BOX FSC | 10/20'S | 1/ 6.19 | 61.90 | 18 | | 50.54 | .0 | 50.54 |
| | | 10 | 2610000572 | 1041410 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 159.00 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 9060000014 | 1012864 | 3 | CTN | USA GOLD GREENBK 100BXFS | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | | 10 | 2820031042 | 1012527 | 7 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2720000417 | 1041250 | 5 | CTN | PALL MALL CLS MTHSLVR 100 | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 1100000406 | 1012700 | 5 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 1100000572 | 1012338 | 2 | CTN | LIGGETT SEL GOLD 100BXFSC | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 9050000004 | 1041046 | 2 | CTN | SALEM GOLD 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2720000062 | 1041456 | 15 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 1230022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 19 | | 64.40 | .0 | 128.80 |
| | | 10 | 2020000964 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000573 | 1041416 | 130 | CTN | NEWPORT BOX 100S FSC | 10/20'S | 1/ 7.99 | 10,387.00 | 18 | | 65.23 | .0 | 8,479.90 |
| | | 10 | 9050000096 | 1041047 | 3 | CTN | SALEM SILVER 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820000478 | 1041379 | 7 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000007 | 1041044 | 2 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230083999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100 BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820000727 | 1041016 | 2 | CTN | B&H GOLD 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2610001622 | 1041410 | 5 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 9060000010 | 1012856 | 3 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | | 10 | 2610001620 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000565 | 1038364 | 15 | CTN | MARLBORO SPHLND REDBOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000304 | 1038353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 1230000094 | 1038070 | 12 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 1230000054 | 1038101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820031852 | 1030371 | 2 | CTN | MARLBORO 83S BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585509 | 1063147 | 6 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 497.40 | 19 | | 67.50 | .0 | 405.00 |
| | | 10 | 1230084299 | 1012076 | 2 | CTN | DORAL MEN GOLD LT BX FSC | 10/20'S | 1/ 7.89 | 157.80 | 19 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000477 | 1038348 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 4799585601 | 1063419 | 1 | CTN | AMER SPIRIT GRAY PERIQUE | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.50 | .0 | 67.50 |
| | | 10 | 2610000575 | 1038395 | 80 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 6,392.00 | 18 | | 65.23 | .0 | 5,218.40 |
| | | 10 | 1100000412 | 1012692 | 3 | CTN | PYRAMID ORANGE KING BXFSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | | 10 | 2820000613 | 1038365 | 2 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000557 | 1038340 | 30 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230084417 | 1038203 | 2 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000057 | 1038780 | 10 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820034417 | 1038447 | 5 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 9050000054 | 1038793 | 3 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 2820000481 | 1038349 | 2 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |

For WE CARD information 1-800-934-3968

CONTINUED





**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

CST/IMP PERMIT#: 09002175      /05005238

| **INVOICE** | **13970** |
|---|---|

**TERMS: NET 30 DAYS**

| | |
|---|---|
| CUSTOMER NO: 95751 160 | PAGE: 3 |
| LOAD NO: 1-42-005 | DATE: 1/07/19 |
| 45 | |

## MORE FOR YOUR STORE.

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 9050000046 | 1038791 | 2 | CTN | MAVERICK RED K BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | 10 | 1230014099 | 1012070 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 9050000093 | 1038789 | 2 | CTN | SALEM GOLD KING BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | 10 | 2820030432 | 1012033 | 2 | CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 2610000670 | 1038401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 1230000093 | 1038077 | 12 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | 10 | 2720000851 | 1038449 | 10 | CTN | FALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 2820000422 | 1030366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230000007 | 1038052 | 2 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230020015 | 1030053 | 2 | CTN | CAMEL PLATINUM BOX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000071 | 1038783 | 18 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 1,330.20 | 18 | | 60.62 | .0 | 1,091.16 |
| | 10 | 2820000264 | 1030354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 9050000090 | 1038788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | 10 | 2720000175 | 1038451 | 2 | CTN | FALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | 2820003172 | 1030369 | 18 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 1,348.20 | 19 | | 60.82 | .0 | 1,094.76 |
| | 10 | 1230019741 | 1038079 | 15 | CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2610000656 | 1030399 | 7 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | 13.40 | 51.83 | .0 | 362.81 |
| | 10 | 9050000059 | 1038781 | 2 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | 10 | 2720000854 | 1030450 | 3 | CTN | FALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820003982 | 1012055 | 10 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | 10 | 2820000949 | 1038375 | 10 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2720000859 | 1038445 | 3 | CTN | FALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820051032 | 1012057 | 2 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 4799585523 | 1063148 | 2 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000401 | 1030343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000378 | 1038352 | 5 | CTN | MARLBORO BLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820031392 | 1012062 | 2 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2820000358 | 1038345 | 5 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000952 | 1038368 | 7 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 1230084400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230004391 | 1038201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000072 | 1038784 | 7 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | 10 | 1230004427 | 1038205 | 2 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000386 | 1030384 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000963 | 1030360 | 3 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000965 | 1038361 | 3 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000962 | 1030359 | 3 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2040000034 | 1012976 | 4 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | 10 | 2820000735 | 1055936 | 4 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 319.60 | 19 | | 65.09 | .0 | 260.36 |
| | 10 | 2040000035 | 1021978 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | 10 | 1100000004 | 1012751 | 10 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | 10 | 1100000002 | 1012750 | 20 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 918.00 | 19 | | 37.14 | .0 | 742.80 |
| | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 1230070799 | 1038053 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230070899 | 1030057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1100000300 | 1055353 | 2 | CTN | EVE SLIM MEN TURQU 120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | 10 | 2820000903 | 1041713 | 2 | CTN | VA SLIM SUPR MENGOL PPFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |

For WE CARD information 1-800-934-3968

160

**CONTINUED**

APP-150

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX 76706

**INVOICE** 13970
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751 160 PAGE: 4
LOAD NO: 1-42-005 DATE: 1/07/19
45

CST/IMP PERMIT#: 09002175 /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2820000982 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD FFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820000775 | 1041716 | 3 | CTN | VA SLIM SPERSIM FF FSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | 10 | 2820000778 | 1041715 | 1 | CTN | VA SLIM SUPERMEN FF100FSC | 10/20'S | 1/ 7.99 | 79.90 | 19 | | 65.09 | .0 | 65.09 |
| | | ZONE: 20 CIGARETTE | # PIECES: 1080 | | | | | | | | | | | |
| SN | 12 | 7310000107 | 1230005 | 90 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,785.50 | 20 | | 24.76 | .0 | 2,228.40 |
| SN | 12 | 7310000174 | 1230312 | 36 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 1,024.20 | 20 | | 22.77 | .0 | 819.72 |
| SN | 12 | 7310000121 | 1230010 | 54 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,509.30 | 11 | | 24.76 | .0 | 1,337.04 |
| | 12 | 7310000168 | 1230475 | 4 | ROL | SKOAL XTRA FCH MINT | 5/.82Z | 1/ 4.79 | 95.80 | 11 | | 21.41 | .0 | 85.64 |
| | 12 | 7310000167 | 1230474 | 2 | ROL | SKOAL XTRA FCH WINTERGREEN | 5/.82Z | 1/ 4.79 | 47.90 | 11 | | 21.41 | .0 | 42.82 |
| SN | 12 | 7310000148 | 1230421 | 18 | ROL | SKOAL LONG CUT WINTERGREEN | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | 12 | 7310000589 | 1230407 | 3 | ROL | SKOAL BLEND LC PEACH | 5/1.2Z | 1/ 5.59 | 83.85 | 25 | | 20.91 | .0 | 62.73 |
| | 12 | 7310000055 | 1230026 | 6 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.82Z | 1/ 4.49 | 134.70 | 7 | | 20.91 | .0 | 125.46 |
| | 12 | 7310000113 | 1230088 | 18 | ROL | HUSKY FC NATURAL | 5/1.2Z | 1/ 4.69 | 422.10 | 11 | | 20.91 | .0 | 376.38 |
| | 12 | 7310000076 | 1230020 | 36 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 800.20 | 7 | | 20.91 | .0 | 752.76 |
| | 12 | 7310000024 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 5 | | 21.41 | .0 | 385.38 |
| SN | 12 | 7310000455 | 1230315 | 18 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| SN | 12 | 7310000457 | 1230588 | 3 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ 6.19 | 92.85 | 20 | | 24.76 | .0 | 74.28 |
| | 12 | 7310000036 | 1230034 | 18 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 376.38 |
| | 12 | 7310000203 | 1230029 | 10 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 214.10 |
| SN | 12 | 7310000314 | 1230017 | 24 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 742.80 | 20 | | 24.76 | .0 | 594.24 |
| | 12 | 7310000039 | 1230108 | 10 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 209.10 |
| | 12 | 0796900084 | 1226100 | 4 | BOX | MY BLU STARTER PACK | 5/1 CT | 1/ 19.77 | 395.40 | 22 | | 77.49 | .0 | 309.96 |
| | | ZONE: 30 TOB | # PIECES: 372 | | | | | | | | | | | |
| | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | ZONE: 99 | # PIECES: 1 | | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 65,014.11 | 80,235.00 | 18.97 | .00 |
| 0012- CIG.& TOB. | 8,849.93 | 9,525.90 | 7.10 | .00 |
| 0099- MISC CIG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 73,867.04 | 89,760.90 | 6.21 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 1080 TOBACCO: 372

**PLEASE PAY**
**$73,867.04**
Payable in U.S. Funds

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 321.80 | 73,867.04 | | | |

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**   18531

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160      PAGE:   1
LOAD NO:     1-42-006
42                           DATE:   1/14/19

**MORE FOR YOUR STORE.**   CST/IMP PERMIT#: 09002175   /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temp Out | | 10 | 1100000061 | 1012753 | | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | .00 | | | 37.14 | .0 | .00 |
| | | 10 | 2610000661 | 1041423 | 2 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 159.80 | 18 | 13.40 | 51.83 | .0 | 103.66 |
| | | 10 | 2820000362 | 1041373 | 7 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000204 | 1041660 | 1 | CTN | TRUE BLUE 100    FSC | 10/20'S | 1/ 9.69 | 96.90 | 19 | | 78.79 | .0 | 78.79 |
| | | 10 | 2820000791 | 1041469 | 2 | CTN | PARLIAMENT WHITE 100 BOX | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000577 | 1041415 | 5 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000437 | 1041376 | 7 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000668 | 1041422 | 5 | CTN | NEWPORT MENTHL SMOOTH 100 | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 9060000360 | 1012062 | 2 | CTN | USA GOLD MENTHOL GOLD 100 | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 4330000094 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041052 | 12 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 718.80 | 18 | | 49.10 | .0 | 589.20 |
| | | 10 | 9050000058 | 1041840 | 2 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 9050000030 | 1041049 | 5 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 9060000032 | 1012057 | 2 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 9050000091 | 1041045 | 2 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000485 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MTH 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 1230000050 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.09 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000067 | 1041455 | 20 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1100000408 | 1012701 | 7 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 398.30 | 18 | | 46.54 | .0 | 325.78 |
| | | 10 | 1230022007 | 1012580 | 2 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000303 | 1041382 | 2 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000073 | 1041043 | 20 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,470.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | | 10 | 2720000965 | 1041453 | 12 | CTN | PALL MALL MEN 100 100 BX | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 1100000571 | 1012340 | 2 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 9050000061 | 1041841 | 5 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE  100BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100H | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034720 | 1041450 | 7 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 409.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 9050000043 | 1041839 | 2 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820030992 | 1012525 | 5 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000377 | 1041375 | 2 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000720 | 1041030 | 2 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2610000657 | 1041421 | 15 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | 13.40 | 51.83 | .0 | 777.45 |
| | | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2820000471 | 1041378 | 3 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820031042 | 1012507 | 2 | CTN | BASIC MENT SILVE 100BXFSC | 10/20'S | 1/ 7.09 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2820031022 | 1012526 | 2 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 524.30 | 18 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820031042 | 1012527 | 3 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 1100000404 | 1012700 | 2 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |

For WE CARD information 1-800-934-3968

CONTINUED

**APP-152**




**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**BOSSIER 100**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**   **18531**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160     PAGE: 2
LOAD NO:   1-42-006     DATE: 1/14/19
42

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1100000572 | 1012338 | 2 | CTN | LIGGETT SEL GOLD 100BXFSC | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000862 | 1041456 | 20 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 2820000940 | 1041309 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000964 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2720000018 | 1041457 | 7 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 409.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 2610000573 | 1041416 | 140 | CTN | NEWPORT BOX 100S      FSC | 10/20'S | 1/ 7.99 | 11,186.00 | 18 | | 65.23 | .0 | 9,132.20 |
| | | 10 | 2820000470 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230003999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 9060000010 | 1012856 | 2 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |
| | | 10 | 2610001620 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 4799520029 | 1063136 | 1 | CTN | AMER SPIRIT HUNTER K BOX | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.50 | .0 | 67.50 |
| | | 10 | 2820000565 | 1030364 | 10 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230084499 | 1012079 | 2 | CTN | DORAL SILVER BL BX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000364 | 1030353 | 75 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 5,617.50 | 19 | | 60.02 | .0 | 4,561.50 |
| | | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BL0 | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799585507 | 1063144 | 2 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 1230000094 | 1038078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230000054 | 1031101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585522 | 1063142 | 2 | CTN | AMER SPIRIT GREENDRK KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.50 | .0 | 135.00 |
| | | 10 | 2820000477 | 1030340 | 7 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1100000493 | 1012691 | 2 | CTN | PYRAMID BLUE KING  BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2610000575 | 1030395 | 75 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 5,992.50 | 18 | | 65.23 | .0 | 4,892.25 |
| | | 10 | 1230000003 | 1038047 | 3 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 4799585525 | 1063159 | 5 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.50 | .0 | 337.50 |
| | | 10 | 2820000357 | 1038340 | 30 | CTN | MARLBORO BOX KING SS FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 9050000086 | 1030785 | 2 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000784 | 1038455 | 5 | CTN | PARLIAMENT WHITE KS BXFSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.09 | .0 | 325.45 |
| | | 10 | 9050000057 | 1030780 | 2 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720034725 | 1030447 | 3 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000054 | 1038793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000401 | 1030349 | 2 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000492 | 1012690 | 2 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 1230000093 | 1038047 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820030372 | 1012036 | 2 | CTN | BASIC FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2720000051 | 1030449 | 5 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 4799585505 | 1063143 | 3 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 2 | CTN | CAMEL BLUE LT 100 BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230023001S | 1030053 | 2 | CTN | CAMEL PLATINUM BOX KS FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000071 | 1038783 | 5 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000264 | 1030354 | 5 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000323 | 1038363 | 3 | CTN | MARLBORO MKN SMOOTH BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 1230000063 | 1030058 | 2 | CTN | CAMEL TURKISH GOLD FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |

For WE CARD information 1-800-934-3968

**CONTINUED**

163

 

**MORE FOR YOUR STORE.**

**BOSSIER 100**

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**  18531

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE:    3
LOAD NO:    1-42-006       DATE:    1/14/19
42

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2820031772 | 1038369 | 10 CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2610000570 | 1030393 | 7 CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | 10 | 1230019741 | 1030079 | 10 CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2610000656 | 1030399 | 3 CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | 13.40 | 51.03 | .0 | 155.49 |
| | 10 | 2720000854 | 1038450 | 2 CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | 2020003902 | 1012055 | 7 CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | 2610000576 | 1038396 | 2 CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | 10 | 4799505500 | 1063145 | 3 CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.50 | .0 | 202.50 |
| | 10 | 2820000401 | 1038343 | 3 CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000370 | 1030352 | 7 CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820031392 | 1012062 | 3 CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | 10 | 2820000952 | 1030345 | 7 CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2820000952 | 1038368 | 10 CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 1230004391 | 1030201 | 2 CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000424 | 1038372 | 2 CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230000001 | 1025050 | 2 CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.00 | .0 | 156.16 |
| | 10 | 2820000386 | 1038362 | 3 CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000963 | 1030360 | 5 CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000965 | 1038361 | 3 CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000962 | 1030359 | 7 CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2040000034 | 1012976 | 5 CTN | MISTY SLIM GOLD BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | 10 | 2820000773 | 1055936 | 2 CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820000958 | 1055937 | 2 CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820031992 | 1030373 | 3 CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000739 | 1055939 | 2 CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2040000003 | 1012970 | 3 CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | 10 | 1100000000 | 1012755 | 5 CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | 10 | 1100000003 | 1012751 | 2 CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | 10 | 1100000002 | 1012750 | 10 CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | 10 | 1230000060 | 1055500 | 2 CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.00 | .0 | 156.16 |
| | 10 | 1230034078 | 1030684 | 2 CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230070899 | 1030057 | 2 CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000983 | 1041713 | 2 CTN | VA SLIM SUPR MENGOL PPFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820000902 | 1041714 | 2 CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2820000775 | 1041716 | 2 CTN | VA SLIM SPRSLIM FF FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | ZONE: 20 CIGARETTE | | **# PIECES: 1017** | | | | | | | | | |
| Temp Out | 12 | 7161030180 | 1215075 | BOX | BACKWOODS 5PK BLACK N SWT | 8/5 PK | 1/ 4.29 | .00 | | | 27.15 | .0 | .00 |
| Mfg Out | 12 | 7161030226 | 1215146 | BOX | BACKWOODS 5PK HONEYBOURBN | 8/5PK | 1/ 4.29 | .00 | | | 27.15 | .0 | .00 |
| Mfg Out | 12 | 7161030183 | 1215076 | BOX | BACKWOODS 5PK HONEY | 8/5 PK | 1/ 4.29 | .00 | | | 27.15 | .0 | .00 |
| | 12 | 4799510010 | 1222753 | 2 CAN | AMER SPIRIT RYO ORIG BLUE | 1/5.29 | 1/ 40.99 | 81.98 | 20 | | 32.78 | .0 | 65.56 |
| SN | 12 | 7310000107 | 1230005 | 72 ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,228.40 | 20 | | 24.76 | .0 | 1,782.72 |
| | 12 | 1230000088 | 1230697 | 2 ROL | CAMEL SNUS MINT | 5/.32Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | 12 | 7310000174 | 1230312 | 36 ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 1,024.20 | 20 | | 22.77 | .0 | 819.72 |
| SN | 12 | 7310001221 | 1230011 | 54 ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,509.30 | 11 | | 24.76 | .0 | 1,337.04 |
| SN | 12 | 7310000185 | 1230316 | 18 ROL | RED SEAL FC WINTERGREEN | 5/1.5Z | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| SN | 12 | 7310000140 | 1230421 | 10 ROL | SKOAL LONG CUT WINTERGREEN | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | 12 | 7310000113 | 1230088 | 18 ROL | HUSKY FC NATURAL | 5/1.2Z | 1/ 4.69 | 422.10 | 11 | | 20.91 | .0 | 376.38 |
| | 12 | 7310000108 | 1230024 | 18 ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 5 | | 21.41 | .0 | 385.30 |

For WE CARD information 1-800-934-3968

**CONTINUED**

164

APP-154

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

**INVOICE**    18531

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE:    4
LOAD NO:    1-42-006    DATE:    1/14/19
42

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|------|-----|-----|------|-----|------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|
| | | 12 | 1230000040 | 1230724 | 4 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 107.80 | 12 | | 23.63 | .0 | 94.52 |
| | SN | 12 | 7310000455 | 1230315 | 18 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000036 | 1230034 | 18 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 376.38 |
| | SN | 12 | 7310000314 | 1230017 | 18 | ROL | COPENHAGEN POUCHES | 5/.02Z | 1/ 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |
| | | 12 | 1230000070 | 1230683 | 8 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 215.60 | 12 | | 23.63 | .0 | 189.04 |
| | | 12 | 7161030109 | 1215061 | 1 | BOX | BACKWOODS 5PK ORIGINAL | 8/5 PK | 1/ 4.29 | 34.32 | 21 | | 27.15 | .0 | 27.15 |
| | | 12 | 7161030279 | 1215089 | 1 | BOX | BACKWOODS 5PK RUSSN CREAM | 8/5PK | 1/ 4.29 | 34.32 | 21 | | 27.15 | .0 | 27.15 |
| | | 12 | 7161030106 | 1215073 | 1 | BOX | BACKWOODS 5PK HONEY BERRY | 8/5 PK | 1/ 4.29 | 34.32 | 21 | | 27.15 | .0 | 27.15 |
| | | 12 | 8796900884 | 1226100 | 2 | BOX | MY BLU STARTER PACK | 5/1 CT | 1/ 19.77 | 197.70 | 22 | | 77.49 | .0 | 154.98 |
| | | **ZONE: 30 TOB** | | | **# PIECES: 309** | | | | | | | | | | |
| | | 99 | 9701011 | | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | **ZONE: 99** | | | **# PIECES: 1** | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 61,771.51 | 76,202.30 | 18.94 | .00 |
| 0012- CIG.& TOB. | 7,421.51 | 8,396.44 | 11.61 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 69,196.02 | 84,598.74 | 6.07 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 1017    TOBACCO:   309

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|------------|--------|-----------|-----------|-----------|-----------|----------|------------|
| | | | 268.00 | 69,196.02 | | | |

**PLEASE PAY**
**$69,196.02**
Payable in U.S. Funds

APP-155

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        **22561**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160        PAGE:      1
LOAD NO:      1-42-005
33                              DATE:   1/21/19

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 5 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 399.50 | 18 | 13.40 | 51.83 | .0 | 259.15 |
| | | 10 | 2820000774 | 1041717 | 3 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | 10 | 2610000668 | 1041422 | 3 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820032432 | 1041060 | 3 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2720034734 | 1041459 | 2 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000051 | 1041852 | 5 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 2820030142 | 1041350 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 1230000058 | 1012585 | 5 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 394.50 | 18 | | 64.40 | .0 | 322.00 |
| | | 10 | 2820000568 | 1041384 | 10 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2720000067 | 1041385 | 15 | CTN | PALL MALL RD 100 BX FTFSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | | 10 | 2820000423 | 1041385 | 20 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1100000400 | 1012701 | 6 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 341.40 | 18 | | 46.54 | .0 | 279.24 |
| | | 10 | 2820000303 | 1041382 | 5 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000073 | 1041043 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 2,217.00 | 18 | | 60.62 | .0 | 1,818.60 |
| | | 10 | 2820000661 | 1041107 | 2 | CTN | CAPRI MEN JADE 100 UL FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | | 10 | 2720000066 | 1041453 | 12 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 2820000953 | 1041386 | 15 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720034720 | 1041430 | 10 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 2820030992 | 1012525 | 7 | CTN | L&M FF 100'S 100 BX | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2820000720 | 1041030 | 2 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2610000657 | 1041421 | 15 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 1,198.50 | 18 | 13.40 | 51.83 | .0 | 777.45 |
| | | 10 | 2820000471 | 1041378 | 3 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031042 | 1012527 | 2 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 1100000572 | 1012538 | 2 | CTN | LIGGETT SEL GOLD 100BXFSC | 10/20'S | 1/ 6.49 | 129.80 | 18 | | 52.79 | .0 | 105.58 |
| | | 10 | 2820031402 | 1012531 | 5 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000862 | 1041456 | 10 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 2820000940 | 1041309 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000964 | 1041389 | 12 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2610000573 | 1041416 | 90 | CTN | NEWPORT BOX 100S     FSC | 10/20'S | 1/ 7.99 | 7,191.00 | 18 | | 65.23 | .0 | 5,870.70 |
| | | 10 | 2820000478 | 1041379 | 6 | CTN | MARLBORO MEN GOLD 100BXFSC | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | | 10 | 9050000007 | 1041044 | 3 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2820000363 | 1041370 | 15 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230003999 | 1012586 | 3 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | | 10 | 2820000465 | 1041377 | 15 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000565 | 1030364 | 6 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | | 10 | 1230084499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000304 | 1030353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 1230084435 | 1038204 | 2 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230000094 | 1038078 | 6 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | | 10 | 4799585509 | 1063147 | 10 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 829.00 | 19 | | 67.50 | .0 | 675.00 |
| | | 10 | 2820000477 | 1030348 | 6 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | | 10 | 2610000575 | 1038395 | 60 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.49 | 4,794.00 | 18 | | 65.23 | .0 | 3,913.80 |
| | | 10 | 2820000363 | 1030365 | 2 | CTN | MARLBORO MEN MIDNIGHT BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000357 | 1038340 | 30 | CTN | MARLBORO BOX KING 22 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820000365 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |

For WE CARD information 1-800-934-3968

**CONTINUED**

166

APP-156





**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE** 22561

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160      PAGE:   2
LOAD NO:      1-42-005
33

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175    /05005238

DATE:   1/21/19

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1100000492 | 1012690 | 3 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 2820030432 | 1012033 | 2 | CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2610000670 | 1038401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 1230000093 | 1030077 | 6 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | | 10 | 2720000051 | 1038449 | 5 | CTN | PALL MALL RED KG BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820000422 | 1030366 | 15 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 1230000007 | 1038052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000071 | 1030783 | 7 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2820000264 | 1038354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000323 | 1030363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000090 | 1030788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820031772 | 1030369 | 6 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | | 10 | 1230019741 | 1038079 | 7 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820030902 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 2610000576 | 1038396 | 3 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2720000059 | 1038445 | 2 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KINGSFS | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000378 | 1030352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820031392 | 1012062 | 2 | CTN | L&M TURKISH BLD KINGSBXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000350 | 1038345 | 5 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000952 | 1038368 | 6 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 449.40 | 19 | | 60.82 | .0 | 364.92 |
| | | 10 | 1230004391 | 1030201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000072 | 1030784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1230004427 | 1030205 | 1 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 2820000386 | 1038362 | 3 | CTN | MARLBORO 72'S SLLVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1030360 | 7 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 3 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 1100000000 | 1012755 | 3 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000002 | 1012750 | 6 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 275.40 | 19 | | 37.14 | .0 | 222.84 |
| | | 10 | 1230070899 | 1030057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |

**ZONE: 20 CIGARETTE   # PIECES: 694**

| | | 12 | 1230000069 | 1230692 | 1 | CTN | CAMEL SNUS ROBUST | 5/.53Z | 1/ 5.39 | 26.95 | 12 | | 23.63 | .0 | 23.63 |
| SN | | 12 | 7310000107 | 1230005 | 72 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,228.40 | 20 | | 24.76 | .0 | 1,782.72 |
| SN | | 12 | 1230000008 | 1230697 | 2 | CTN | CAMEL SNUS MINT | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | | 12 | 7310000174 | 1230312 | 18 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| SN | | 12 | 7310000121 | 1230010 | 72 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 2,012.40 | 11 | | 24.76 | .0 | 1,782.72 |
| SN | | 12 | 7310000185 | 1230316 | 18 | ROL | RED SEAL LC WINTERGREEN | 5/1.5Z | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000160 | 1230475 | 2 | ROL | SKOAL XTRA PCH MINT | 5/.02Z | 1/ 4.79 | 47.90 | 11 | | 21.41 | .0 | 42.82 |
| | | 12 | 7310000055 | 1230026 | 4 | ROL | COPENHAGEN POUCHES WNTGRN | 5/.82Z | 1/ 4.49 | 89.80 | 7 | | 20.91 | .0 | 83.64 |
| | | 12 | 7310000076 | 1230020 | 54 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 1,212.30 | 7 | | 20.91 | .0 | 1,129.14 |
| SN | | 12 | 7310000173 | 1230314 | 36 | ROL | RED SEAL LC WINTERGREEN | 5/1.5Z | 1/ 5.29 | 952.20 | 14 | | 22.77 | .0 | 819.72 |
| | | 12 | 7310000082 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 404.10 | 5 | | 21.41 | .0 | 385.38 |
| SN | | 12 | 7310000137 | 1230420 | 18 | ROL | SKOAL FINE CUT WINTERGRN | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | | 12 | 1230000040 | 1230724 | 2 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | | 12 | 7310000455 | 1230315 | 36 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 952.20 | 14 | | 22.77 | .0 | 819.72 |
| | | 12 | 7310000024 | 1230017 | 20 | ROL | COPENHAGEN POUCHES | 5/.02Z | 1/ 6.19 | 619.00 | 20 | | 24.76 | .0 | 495.20 |

For WE CARD information 1-800-934-3968

**CONTINUED**

167

 

**IMPERIAL**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**      **22561**

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95751 160    PAGE:    3
LOAD NO:    1-42-005    DATE:  1/21/19
33

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | 1230000070 | 1230693 | 4 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 107.80 | 12 | | 23.63 | .0 | 94.52 |
| | 12 | 1230000060 | 1230693 | 2 | CTN | CAMEL SNUS WINTERCHILL | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | 12 | 4920500061 | 1226311 | 2 | CTN | VUSE SOLO CART MENTHOL | 5/2PK | 1/ 6.49 | 64.90 | 3 | | 31.32 | .0 | 62.64 |
| | | ZONE: 30 TOB | | **# PIECES: 381** | | | | | | | | | | |
| | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | ZONE: 99 | | **# PIECES: 1** | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 42,257.40 | 52,220.60 | 19.09 | .00 |
| 0012- CIG. & TOB. | 8,929.03 | 10,406.95 | 14.20 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 51,189.51 | 62,635.55 | 17.85 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS:  694      TOBACCO:   381

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|
| | | | 268.00 | 51,189.51 | | | |

**PLEASE PAY**
**$51,189.51**
Payable in U.S. Funds

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        **27107**
**TERMS: NET 30 DAYS**
CUSTOMER NO:  95751  160        PAGE:   1
LOAD NO:      1-42-006          DATE:  1/28/19
37

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175        /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVER 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | 10 | 2820000437 | 1041376 | 3 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 102.46 |
| | 10 | 2610000068 | 1041422 | 4 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 319.60 | 18 | | 65.23 | .0 | 260.92 |
| | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 4330000095 | 1012644 | 3 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | 10 | 9050000051 | 1041852 | 10 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | 10 | 9050000030 | 1041849 | 5 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | 10 | 9050000091 | 1041845 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | 10 | 9060000011 | 1012063 | 3 | CTN | USA GOLD RED 100 BOX FSC | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.62 | .0 | 160.86 |
| | 10 | 2820030142 | 1041358 | 3 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000560 | 1041304 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2720000867 | 1041455 | 20 | CTN | PALL MALL RED 100 BX FFFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | 10 | 2820000059 | 1030060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1100000400 | 1012701 | 8 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 455.20 | 18 | | 46.54 | .0 | 372.32 |
| | 10 | 9060000089 | 1012116 | 2 | CTN | FORTUNA RED 100S BOX   FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | 10 | 9050000067 | 1041042 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 147.00 | 18 | | 60.62 | .0 | 121.24 |
| | 10 | 2720000660 | 1041106 | 1 | CTN | CAPRI VIOLET 100 ULT FSC | 10/20'S | 1/ 9.59 | 95.90 | 19 | | 78.08 | .0 | 78.08 |
| | 10 | 1230022002 | 1012588 | 3 | CTN | DORAL GOLD LT BOX 100 FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.40 | .0 | 193.20 |
| | 10 | 2820000303 | 1041382 | 3 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 9050000073 | 1041043 | 15 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,108.50 | 18 | | 60.62 | .0 | 909.30 |
| | 10 | 1100000409 | 1012703 | 3 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2720000065 | 1041453 | 7 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | 10 | 9050000061 | 1041841 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 1100000413 | 1012704 | 3 | CTN | PYRAMID ORANGE  100BOXFSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2720034720 | 1041450 | 10 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | 10 | 9060000091 | 1012119 | 2 | CTN | FORTUNA GRKENDRK 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.81 | .0 | 95.62 |
| | 10 | 2820030992 | 1012525 | 7 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | 10 | 2820000728 | 1041038 | 3 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | 10 | 2610000657 | 1041421 | 12 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 958.80 | 18 | 13.40 | 51.83 | .0 | 621.96 |
| | 10 | 4330000036 | 1041127 | 5 | CTN | CARLTON MENT 100 BOX FSC | 10/20'S | 1/ 9.59 | 479.50 | 19 | | 78.08 | .0 | 390.40 |
| | 10 | 2820000471 | 1041370 | 2 | CTN | MARLBORO RED GOLD 100 BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000364 | 1041374 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820031042 | 1012527 | 3 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | 10 | 1100000406 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | 10 | 2820031402 | 1012531 | 2 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2720000862 | 1041456 | 12 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | 10 | 2820000940 | 1041389 | 3 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000964 | 1041388 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2610000573 | 1041416 | 120 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,827.60 |
| | 10 | 2820000478 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2820000465 | 1041377 | 20 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | 10 | 9060000033 | 1012056 | 2 | CTN | USA GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.62 | .0 | 107.24 |

For WE CARD information 1-800-934-3968

**CONTINUED**

169

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

**INVOICE**    27107
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751 160    PAGE:    2
LOAD NO:    1-42-006    DATE:    1/28/19
37

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2820000565 | 1038364 | 8 | CTN | MARLBORO SPRING REDBOXFSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | 2820000384 | 1038353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | 10 | 2820000954 | 1038367 | 3 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 1230000094 | 1038070 | 12 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 890.00 | 19 | | 60.82 | .0 | 729.84 |
| | 10 | 1230000054 | 1038101 | 2 | CTN | NED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 4799505509 | 1063147 | 2 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 165.80 | 10 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000477 | 1038046 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2610000575 | 1038395 | 50 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 3,995.00 | 10 | | 65.23 | .0 | 3,261.50 |
| | 10 | 1230000093 | 1038047 | 2 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000357 | 1038340 | 45 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 3,370.50 | 19 | | 60.82 | .0 | 2,736.90 |
| | 10 | 9050000086 | 1038785 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | 10 | 9050000057 | 1038780 | 2 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 9050000054 | 1038793 | 3 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | 10 | 2820030432 | 1012033 | 2 | CTN | BASIC GOLD BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | 10 | 1230000093 | 1038077 | 8 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | 2720000851 | 1038449 | 3 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 4799505505 | 1063143 | 3 | CTN | AMER SPIRIT GREEN LT KSBX | 10/20'S | 1/ 8.29 | 248.70 | 10 | | 67.50 | .0 | 202.50 |
| | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPRING GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1230000007 | 1038032 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 9050000071 | 1038783 | 10 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 739.00 | 18 | | 60.62 | .0 | 606.20 |
| | 10 | 2820000264 | 1038354 | 8 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | 10 | 2820000323 | 1038363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2720000075 | 1038451 | 3 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820031772 | 1038369 | 10 | CTN | MARLBORO RXY BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 2820031002 | 1012056 | 5 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 10 | | 56.97 | .0 | 284.85 |
| | 10 | 1230019741 | 1038079 | 15 | CTN | CAMEL CRUSH BOX    FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2610000656 | 1038399 | 3 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 239.70 | 10 | 13.40 | 51.83 | .0 | 155.49 |
| | 10 | 9050000059 | 1038781 | 2 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | 10 | 2720000054 | 1038450 | 3 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 2820030982 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 10 | | 56.97 | .0 | 284.85 |
| | 10 | 2820000949 | 1038375 | 2 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820000368 | 1038341 | 9 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.49 | 674.10 | 19 | | 60.82 | .0 | 547.38 |
| | 10 | 4799505500 | 1063145 | 7 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 580.30 | 19 | | 67.50 | .0 | 472.50 |
| | 10 | 2720000059 | 1038445 | 2 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 10 | | 56.97 | .0 | 284.85 |
| | 10 | 4799505523 | 1063148 | 2 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 10 | | 67.50 | .0 | 135.00 |
| | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820000348 | 1038352 | 3 | CTN | MARLBORO KS SOFT FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 2820031392 | 1012062 | 3 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 209.70 | 10 | | 56.97 | .0 | 170.91 |
| | 10 | 2820000952 | 1038368 | 10 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | 10 | 1230004400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 1230004391 | 1038201 | 3 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 9050000072 | 1038784 | 8 | CTN | KOOL KING SF | 10/20'S | 1/ 7.39 | 591.20 | 18 | | 60.62 | .0 | 484.96 |
| | 10 | 2820000424 | 1038372 | 3 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | 10 | 1230004427 | 1038205 | 2 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000963 | 1038360 | 4 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |
| | 10 | 2820000963 | 1038359 | 4 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |

For WE CARD information 1-800-934-3968

**CONTINUED**

170

**APP-160**


**IMPERIAL** SUPER REGIONAL DISTRIBUTOR


BOSSIER **100** Since 1914

**MORE FOR YOUR STORE.**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX          76706

**INVOICE** 27107

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE: 3
LOAD NO:   1-42-006
37                         DATE: 1/28/19

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820031992 | 1038373 | 3 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012978 | 3 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 215.70 | 18 | | 58.93 | .0 | 176.79 |
| | | 10 | 1100000000 | 1012755 | 2 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | | 10 | 1100000004 | 1012752 | 2 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | | 10 | 1100000061 | 1012753 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000003 | 1012751 | 2 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | | 10 | 1100000002 | 1012750 | 7 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.14 | .0 | 259.98 |
| | | 10 | 1230070899 | 1038057 | 3 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000902 | 1041714 | 3 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 7.99 | 239.70 | 19 | | 65.09 | .0 | 195.27 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 902** | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 72 | ROL | COPENHAGEN | 5/1.22 | 1/ 6.19 | 2,220.40 | 20 | | 24.76 | .0 | 1,782.72 |
| | SN | 12 | 7310000174 | 1230312 | 18 | ROL | RED SEAL FC NATURAL | 5/1.52 | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| | SN | 12 | 7310000121 | 1230010 | 72 | ROL | COPENHAGEN LONG CUT | 5/1.22 | 1/ 5.59 | 2,012.40 | 11 | | 24.76 | .0 | 1,782.72 |
| | | 12 | 7310000148 | 1230421 | 10 | ROL | SKOAL LONG CUT WINTERGREEN | 5/1.22 | 1/ 5.59 | 279.50 | 11 | | 24.76 | .0 | 247.60 |
| | SN | 12 | 7310000060 | 1230422 | 4 | ROL | SKOAL LONG CUT STRAIGHT | 5/1.22 | 1/ 5.59 | 111.80 | 11 | | 24.76 | .0 | 99.04 |
| | | 12 | 7310000113 | 1230088 | 18 | ROL | HUSKY FC NATURAL | 5/1.22 | 1/ 4.69 | 422.10 | 11 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000076 | 1230020 | 18 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.22 | 1/ 4.49 | 404.10 | 7 | | 20.91 | .0 | 376.38 |
| | SN | 12 | 7310000173 | 1230313 | 18 | ROL | RED SEAL LC WINTERGREEN | 5/1.52 | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000082 | 1230024 | 6 | ROL | COPENHAGEN LC STRAIGHT | 5/1.22 | 1/ 4.49 | 134.70 | 5 | | 21.41 | .0 | 128.46 |
| | | 12 | 7310000170 | 1230311 | 1 | ROL | SKOAL XTRA LC WINTERGREEN | 5/1.22 | 1/ 4.49 | 22.45 | 5 | | 21.41 | .0 | 21.41 |
| | | 12 | 1230000040 | 1230724 | 2 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.532 | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | SN | 12 | 7310000455 | 1230315 | 18 | ROL | RED SEAL LONG CUT NATURAL | 5/1.52 | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000036 | 1230034 | 6 | ROL | COPENHAGEN LONG CUT MINT | 5/1.22 | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000283 | 1230029 | 6 | ROL | COPENHAGEN LC SOFTIRN BLD | 5/1.22 | 1/ | .00 | | | 21.41 | .0 | 128.46 |
| | SN | 12 | 7310000319 | 1230402 | 4 | ROL | SKOAL POUCHES WINTERGREEN | 5/.022 | 1/ 5.59 | 111.80 | 11 | | 24.76 | .0 | 99.04 |
| | SN | 12 | 7310000314 | 1230017 | 18 | ROL | COPENHAGEN POUCHES | 5/.822 | 1/ 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |
| | | 12 | 7310000400 | 1230404 | 2 | ROL | SKOAL BLEND LC APPLE | 5/1.22 | 1/ 4.69 | 46.90 | 11 | | 20.91 | .0 | 41.82 |
| | | 12 | 7310000272 | 1230471 | 1 | ROL | SKOAL XTRA LC MINT | 5/1.22 | 1/ 4.79 | 23.95 | 11 | | 21.41 | .0 | 21.41 |
| | | 12 | 7310000405 | 1230410 | 1 | ROL | SKOAL BLEND LC CITRUS | 5/1.22 | 1/ 4.69 | 23.45 | 11 | | 20.91 | .0 | 20.91 |
| | | 12 | 1230000070 | 1230400 | 2 | ROL | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 7310000280 | 1230456 | 3 | ROL | SKOAL LONG CUT SPEARMINT | 5/1.2 | 1/ 6.19 | 92.85 | 20 | | 24.76 | .0 | 74.28 |
| | | 12 | 4799500080 | 1220652 | 2 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.42 | 1/ 11.09 | 133.08 | 20 | | 53.13 | .0 | 106.26 |
| | | | **ZONE: 30 TOB** | | | | **# PIECES: 303** | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | | **# PIECES: 1** | | | | | | | | |

For WE CARD information 1-800-934-3968

**CONTINUED**

171

**APP-161**

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX          76706

**INVOICE**     27107

TERMS: NET 30 DAYS

CUSTOMER NO: 95751 160      PAGE:     4
LOAD NO:     1-42-006      DATE:   1/28/19
37

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---------|----------|-----|------|----------|-------------|-------|--------|---------|-----|-------|-------|-----|-----------|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|----------|------|--------|---------|----------|
| 0010- CIGARETTES | 54,526.00 | 67,230.80 | 18.90 | .00 |
| 0012- CIG.& TOB. | 7,225.76 | 8,203.63 | 11.92 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 61,754.76 | 75,434.43 | 4.61 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 902          TOBACCO:     303

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|------------|--------|-----------|-----------|-----------|-----------|----------|------------|
|            |        |           | 201.00 | 61,754.76 |           |          |            |

**PLEASE PAY**

**$61,754.76**
Payable in U.S. Funds




**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

CST/IMP PERMIT#: 09002175    /05005238

**INVOICE** 31988

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160    PAGE:  1
LOAD NO:    1-42-005
32          DATE: 2/04/19

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 7.99 | 239.70 | 18 | 13.40 | 51.83 | .0 | 155.49 |
| | 10 | 2820000362 | 1043373 | 7 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2610000577 | 1041415 | 5 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVR 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | 10 | 2610000660 | 1041422 | 3 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | 10 | 9050000051 | 1041852 | 7 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 419.30 | 18 | | 49.10 | .0 | 343.70 |
| | 10 | 9050000058 | 1041840 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | 10 | 9050000030 | 1041849 | 5 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | 10 | 2720000239 | 1041104 | 1 | CTN | CAPRI MEN INDIGO 100 FSC | 10/20'S | 1/ 9.59 | 95.90 | 19 | | 78.08 | .0 | 78.08 |
| | 10 | 2820000463 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820030142 | 1041380 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MEN BOX FSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 1230000050 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 1100000407 | 1012699 | 2 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | 10 | 2820000560 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 2720000867 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 6.99 | 1,048.50 | 19 | | 56.90 | .0 | 853.50 |
| | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | 10 | 1100000408 | 1012701 | 5 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 284.50 | 18 | | 46.54 | .0 | 232.70 |
| | 10 | 2820000303 | 1041382 | 2 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 9050000073 | 1041843 | 20 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,478.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | 10 | 1100000409 | 1012698 | 2 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | 10 | 2720000865 | 1041453 | 7 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | 10 | 1100000571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | 10 | 1230000031 | 1041700 | 2 | CTN | VANTAGE CLASSIC 100 | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 2820030362 | 1012500 | 3 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 7.89 | 236.70 | 18 | | 64.53 | .0 | 193.59 |
| | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE  100BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | 10 | 2820000953 | 1041380 | 15 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | 10 | 2720034729 | 1041458 | 7 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | 10 | 2820030992 | 1012525 | 5 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | 10 | 2820000728 | 1041038 | 2 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 185.80 | 19 | | 75.46 | .0 | 150.92 |
| | 10 | 2610000657 | 1041421 | 8 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 639.20 | 18 | 13.40 | 51.83 | .0 | 414.64 |
| | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 19 | | 78.08 | .0 | 156.16 |
| | 10 | 2820000471 | 1041378 | 5 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 9050000053 | 1041850 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | 10 | 2820000364 | 1041374 | 5 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | 10 | 2820031042 | 1012527 | 5 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | 10 | 2720000417 | 1041250 | 2 | CTN | PALL MALL GLS MTHSLVR 100 | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | 10 | 2820031402 | 1012531 | 2 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | 10 | 2720000862 | 1041456 | 7 | CTN | PALL MALL BLUE 100 BOX-FS | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | 10 | 1230022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | 10 | 2820000984 | 1041389 | 2 | CTN | MARLBORO BLEND 27 100 BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | 10 | 2820000964 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | 10 | 2720000185 | 1041457 | 7 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | 10 | 2610000573 | 1041416 | 45 | CTN | NEWPORT BOX 100S      FSC | 10/20'S | 1/ 7.99 | 3,595.50 | 18 | | 65.23 | .0 | 2,935.35 |
| | 10 | 2820031042 | 1041379 | 7 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |

For WE CARD information 1-800-934-3968

**CONTINUED**

173

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

CST/IMP PERMIT#: 09002175    /05005238

**INVOICE**    **31988**

TERMS: NET 30 DAYS

CUSTOMER NO: 95751  160    PAGE:  2
LOAD NO:   1-42-005    DATE:  2/04/19
32

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 9050000087 | 1041844 | 2 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230001999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1100000573 | 1012336 | 2 | CTN | LIGGETT SEL RED 100 BXFSC | 10/20'S | 1/ 6.49 | 129.80 | 19 | | 52.79 | .0 | 105.58 |
| | | 10 | 9060000010 | 1012056 | 2 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.60 | .0 | 107.36 |
| | | 10 | 2820000565 | 1038364 | 8 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 1230004499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000384 | 1038353 | 30 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230004436 | 1030204 | 2 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000954 | 1038367 | 7 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 4799505507 | 1063144 | 1 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.55 | .0 | 67.55 |
| | | 10 | 1230000094 | 1038078 | 7 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230000054 | 1030101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799505522 | 1063142 | 2 | CTN | AMER SPIRIT GREENDRK KSBX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | | 10 | 4799505509 | 1063147 | 8 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 663.20 | 19 | | 67.55 | .0 | 540.40 |
| | | 10 | 1230084299 | 1012076 | 2 | CTN | DORAL MEN GOLD LT BX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000477 | 1030340 | 8 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2610000575 | 1038395 | 30 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 2,397.00 | 18 | | 65.23 | .0 | 1,956.90 |
| | | 10 | 4799505525 | 1063159 | 2 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | | 10 | 2820000357 | 1038340 | 30 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 9050000086 | 1030785 | 2 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 147.00 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 1230084417 | 1038203 | 2 | CTN | CAMEL SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000057 | 1030780 | 2 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720034725 | 1030447 | 2 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 139.00 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000054 | 1038793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000401 | 1038349 | 2 | CTN | AMER SPIRIT MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000046 | 1038791 | 2 | CTN | MAVERICK RED K BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 1230004099 | 1012070 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820030432 | 1012033 | 2 | CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2610000670 | 1030401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 159.00 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 1230000093 | 1038077 | 7 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000935 | 1038374 | 2 | CTN | MARLBORO 72'S BLACK MTH B | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2720000851 | 1038449 | 7 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1230004199 | 1012086 | 2 | CTN | DORAL GOLD LT BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000073 | 1038783 | 8 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 591.20 | 18 | | 60.62 | .0 | 484.96 |
| | | 10 | 2820000264 | 1030354 | 5 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000323 | 1038363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000090 | 1030788 | 2 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 151.00 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820031772 | 1038354 | 7 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000570 | 1030393 | 3 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 1100000494 | 1012693 | 2 | CTN | PYRAMID MENT GLD KS BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 1230019741 | 1038079 | 7 | CTN | CAMEL CRUSH BOX FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000656 | 1038399 | 5 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | 13.40 | 51.83 | .0 | 259.15 |
| | | 10 | 2720000654 | 1030450 | 2 | CTN | PALL MALL BLUE KS BOX FSC | 10/20'S | 1/ 6.99 | 139.00 | 19 | | 56.90 | .0 | 113.80 |

For WE CARD information 1-800-934-3968

**CONTINUED**

APP-164

 

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

CST/IMP PERMIT#: 09002175    /05005238

**INVOICE**   31988
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751 160    PAGE:    3
LOAD NO:    1-42-005    DATE:  2/04/19
32

**MORE FOR YOUR STORE.**

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820030982 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 18 | | 56.97 | .0 | 284.85 |
| | | 10 | 1230030200 | 1030045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799586500 | 1063145 | 4 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 331.60 | 19 | | 67.55 | .0 | 270.20 |
| | | 10 | 2020031032 | 1012057 | 2 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 4799586523 | 1063148 | 2 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | | 10 | 2820000401 | 1030343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000378 | 1030352 | 2 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000350 | 1030345 | 8 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2820000952 | 1038368 | 8 | CTN | MARLBORO BLACK SP HL BOX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 1230004400 | 1030202 | 2 | CTN | MARLBORO GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000072 | 1038784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 1230004427 | 1038366 | 2 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000386 | 1038362 | 3 | CTN | MARLBORO 72'S SLVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1030360 | 5 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012978 | 2 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 1100000004 | 1012752 | 2 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.14 | .0 | 74.28 |
| | | 10 | 1100000003 | 1012751 | 5 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.14 | .0 | 185.70 |
| | | 10 | 1100000002 | 1012750 | 8 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 367.20 | 19 | | 37.14 | .0 | 297.12 |
| | | 10 | 1230070799 | 1030055 | 2 | CTN | CAMEL WIDE FTL KS BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1100000298 | 1055351 | 2 | CTN | EVE SLIM MEN GRMEN120FSC | 10/20'S | 1/ 6.79 | 135.80 | 19 | | 55.18 | .0 | 110.36 |
| | | 10 | 1230070099 | 1030057 | 2 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000387 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD FFFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | | **ZONE: 20 CIGARETTE** | | | | **# PIECES: 737** | | | | | | | | |
| | | 12 | 4799510010 | 1222753 | 2 | CAN | AMER SPIRIT RYO ORIG BLUE | 1/5.29 | 1/ 40.99 | 81.98 | 20 | | 32.79 | .0 | 65.58 |
| SN | | 12 | 7310000107 | 1230005 | 72 | ROL | COPENHAGEN | | 5/1.2Z | 1/ 6.19 | 2,220.40 | 20 | | 24.76 | .0 | 1,782.72 |
| SN | | 12 | 7310000174 | 1230312 | 18 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| SN | | 12 | 7310000121 | 1230010 | 54 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,509.30 | 11 | | 24.76 | .0 | 1,337.04 |
| | | 12 | 7310000113 | 1230088 | 10 | ROL | HUSKY FC NATURAL | 5/1.7Z | 1/ 4.69 | 234.50 | 11 | | 20.91 | .0 | 209.10 |
| | | 12 | 7310000076 | 1230020 | 36 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 800.20 | 7 | | 20.91 | .0 | 752.76 |
| | | 12 | 7310000082 | 1230024 | 18 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 400.10 | 5 | | 21.41 | .0 | 385.38 |
| | | 12 | 7310000313 | 1230401 | 8 | ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 223.60 | 25 | | 20.91 | .0 | 167.20 |
| | | 12 | 7310000137 | 1230420 | 6 | ROL | SKOAL FINE CUT WINTERGRN | 5/1.2Z | 1/ 5.59 | 167.70 | 11 | | 24.76 | .0 | 148.56 |
| SN | | 12 | 7310000455 | 1230315 | 18 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| SN | | 12 | 7310000457 | 1230588 | 6 | ROL | SKOAL POUCHES MINT | 5/.82Z | 1/ 6.19 | 185.70 | 20 | | 24.76 | .0 | 148.56 |
| SN | | 12 | 7310000456 | 1230317 | 2 | ROL | RED SEAL LONG CUT MINT | 5/1.5Z | 1/ 5.29 | 52.90 | 14 | | 22.77 | .0 | 45.54 |
| | | 12 | 7310000036 | 1230034 | 6 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| SN | | 12 | 7310000314 | 1230017 | 18 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |
| SN | | 12 | 7310000197 | 1230314 | 8 | ROL | RED SEAL LC STRAIGHT | 5/1.5Z | 1/ 5.29 | 211.60 | 14 | | 22.77 | .0 | 182.16 |
| | | 12 | 7310000039 | 1230100 | 6 | ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 125.46 |
| | | 12 | 4799500080 | 1220652 | 2 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.4Z | 1/ 11.09 | 133.08 | 20 | | 53.16 | .0 | 106.32 |
| | | 12 | 4920500050 | 1226310 | 2 | CTN | VUSE SOLO CART ORIGINAL | 5/2PK | 1/ 6.49 | 64.90 | 3 | | 31.32 | .0 | 62.64 |
| | | | **ZONE: 30 TOB** | | | | **# PIECES: 292** | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | **ZONE: 99** | | | | **# PIECES:  1** | | | | | | | | |

For WE CARD information 1-800-934-3968

CONTINUED

175

**APP-165**

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100** since 1984

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        78706

CST/IMP PERMIT#: 09002175      /05005238

**INVOICE**        31988
TERMS: NET 30 DAYS
CUSTOMER NO: 95751  160      PAGE:     4
LOAD NO:     1-42-005        DATE:    2/04/19
32

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 44,324.40 | 54,721.30 | 19.00 | .00 |
| 0012- CIG.& TOB. | 6,909.96 | 7,851.26 | 11.99 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 51,237.44 | 62,572.56 | 1.79 | .00 |

For WE CARD information 1-800-934-3668
TOTAL CIG CARTONS:  737        TOBACCO:   282

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|
|  |  |  | 214.40 | 51,237.44 |  |  |  |

**PLEASE
PAY**
**$51,237.44**
Payable in U.S. Funds





**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX          76706

**INVOICE**          **36396**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160          PAGE:     1
LOAD NO:       1-42-005
41

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175        /05005238          DATE:    2/11/19

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100U | 10/20'S | 1/ 7.99 | 239.70 | 18 | 13.40 | 51.83 | .0 | 155.49 |
| | | 10 | 9050000092 | 1041048 | 2 | CTN | SALEM SLIM 100 BOX | 10/20'S | 1/ 7.59 | 151.00 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2820000362 | 1041373 | 7 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2610000057 | 1041415 | 7 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 559.30 | 18 | | 65.23 | .0 | 456.61 |
| | | 10 | 2040000003 | 1012644 | 2 | CTN | MISTY MENTH SILVR 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820000437 | 1041376 | 2 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000733 | 1041722 | 2 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000660 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000744 | 1041719 | 2 | CTN | VA SLIM MEN SILV 100BXFSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2020000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041852 | 10 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | | 10 | 2610000534 | 1041230 | 2 | CTN | KENT GOLDEN 100S       FSC | 10/20'S | 1/ 9.69 | 193.00 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 9050000058 | 1041840 | 7 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 9050000038 | 1041049 | 5 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 299.50 | 18 | | 49.10 | .0 | 245.50 |
| | | 10 | 9060000032 | 1012857 | 2 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.68 | .0 | 107.36 |
| | | 10 | 2820000465 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100XXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820030142 | 1041358 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 270.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820030402 | 1012503 | 2 | CTN | BASIC FF 100 BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1100000407 | 1012699 | 2 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 113.00 | 18 | | 46.54 | .0 | 93.00 |
| | | 10 | 2820000568 | 1041384 | 30 | CTN | MARLBORO SPDLMD RED100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720000067 | 1041455 | 20 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 6.99 | 1,398.00 | 19 | | 56.90 | .0 | 1,138.00 |
| | | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPDLMD GLD100FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1100000408 | 1012701 | 10 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 569.00 | 18 | | 46.54 | .0 | 465.40 |
| | | 10 | 9060000089 | 1012116 | 2 | CTN | FORTUNA RED 100S BOX  FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.87 | .0 | 95.74 |
| | | 10 | 9050000067 | 1041044 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2720000660 | 1041106 | 1 | CTN | CAPRI VIOLET 100 ULT FSC | 10/20'S | 1/ 9.59 | 95.90 | 19 | | 78.08 | .0 | 78.08 |
| | | 10 | 2820000303 | 1041382 | 2 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000073 | 1041843 | 15 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,108.50 | 18 | | 60.62 | .0 | 909.30 |
| | | 10 | 2720000065 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 1100000571 | 1012340 | 5 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 324.50 | 19 | | 52.79 | .0 | 263.95 |
| | | 10 | 1230000031 | 1041700 | 2 | CTN | VANTAGE CLASSIC 100 | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 70.00 | .0 | 136.16 |
| | | 10 | 9050000061 | 1041841 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE  100BOXFSC | 10/20'S | 1/ 5.69 | 113.00 | 18 | | 46.54 | .0 | 93.00 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100U | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2720034728 | 1041458 | 10 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 699.00 | 19 | | 56.90 | .0 | 569.00 |
| | | 10 | 2820030992 | 1012525 | 10 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 699.00 | 18 | | 56.97 | .0 | 569.70 |
| | | 10 | 2820000728 | 1041038 | 2 | CTN | B&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.29 | 185.00 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 2610000657 | 1041421 | 10 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 799.00 | 18 | 13.40 | 51.83 | .0 | 518.30 |
| | | 10 | 4330000108 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.00 | 19 | | 70.00 | .0 | 136.16 |
| | | 10 | 9050000053 | 1041850 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000364 | 1041374 | 2 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2610000572 | 1041418 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820030992 | 1012527 | 3 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |

For WE CARD information 1-800-934-3968

**CONTINUED**

177





**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX          76706

CST/IMP PERMIT#: 09002175      /05005238

**INVOICE**   36396

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160     PAGE: 2
LOAD NO:      1-42-005     DATE: 2/11/19
41

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2720000417 | 1041250 | 2 | CTN | PALL MALL CLS MTHSLVR 100 | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 2820031402 | 1012531 | 2 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 139.00 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2720000862 | 1041456 | 12 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 838.80 | 19 | | 56.90 | .0 | 682.80 |
| | | 10 | 2820000964 | 1041387 | 10 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2720000185 | 1041457 | 5 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2610000573 | 1041416 | 120 | CTN | NEWPORT BOX 100S      FSC | 10/20'S | 1/ 7.99 | 9,588.00 | 18 | | 65.23 | .0 | 7,827.60 |
| | | 10 | 2820000478 | 1041379 | 10 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2820030452 | 1012505 | 2 | CTN | BASIC MENT GOLD 100 BXFSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230003999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000465 | 1041377 | 30 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 2610001622 | 1041410 | 3 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 9060000010 | 1012856 | 3 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 197.70 | 19 | | 53.68 | .0 | 161.04 |
| | | 10 | 2610001620 | 1039390 | 3 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 2820000565 | 1038364 | 12 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 898.80 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 1230023203 | 1012077 | 2 | CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000384 | 1038353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 4,494.00 | 19 | | 60.82 | .0 | 3,649.20 |
| | | 10 | 4799585605 | 1063156 | 1 | CTN | AMER SPIRIT 100RUS TAN  * | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.55 | .0 | 67.55 |
| | | 10 | 1230084435 | 1038204 | 2 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000964 | 1038360 | 7 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1230000094 | 1038078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230000054 | 1030101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585509 | 1063147 | 3 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 248.70 | 19 | | 67.55 | .0 | 202.65 |
| | | 10 | 1230004299 | 1012076 | 2 | CTN | DORAL MEN GOLD LT BX  FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000477 | 1038348 | 10 | CTN | MARLBORO SILVER UX KS FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1100000493 | 1012691 | 2 | CTN | PYRAMID BLUE KING  BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2610000575 | 1038395 | 60 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 4,794.00 | 18 | | 65.23 | .0 | 3,913.80 |
| | | 10 | 1230000003 | 1030047 | 3 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000357 | 1038340 | 30 | CTN | MARLBORO BOX KING SP FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 9050000016 | 1030705 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 9050000057 | 1038780 | 7 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 517.30 | 18 | | 60.62 | .0 | 424.34 |
| | | 10 | 2020000361 | 1030344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2720034725 | 1038447 | 2 | CTN | PALL MALL BLACK MENTH HOX | 10/20'S | 1/ 6.99 | 139.80 | 19 | | 56.90 | .0 | 113.80 |
| | | 10 | 9050000094 | 1030793 | 3 | CTN | MAVERICK MENTHOL KNG BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 2820000481 | 1038349 | 2 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9060000043 | 1012123 | 1 | CTN | FORTUNA GRENDK MEN BX FSC | 10/20'S | 1/ 5.89 | 58.90 | 19 | | 47.87 | .0 | 47.87 |
| | | 10 | 1230084099 | 1012078 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1100000492 | 1012690 | 2 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 9050000093 | 1038789 | 2 | CTN | SALEM GOLD KING BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.66 | .0 | 123.32 |
| | | 10 | 2610000670 | 1030401 | 3 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 1230000093 | 1030077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2720000051 | 1038449 | 5 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 4799585505 | 1063143 | 2 | CTN | AMER SPIRIT GREEN LT BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | | 10 | 2820000422 | 1038350 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 1230000007 | 1038052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000071 | 1030783 | 12 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 886.80 | 18 | | 60.62 | .0 | 727.44 |
| | | 10 | 2820000264 | 1038354 | 10 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000323 | 1030363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |

For WE CARD information 1-800-934-3968

**CONTINUED**

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**BOSSIER 100**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        36396

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160        PAGE:   3
LOAD NO:    1-42-005        DATE:  2/11/19
41

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175        /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 9050000090 | 1038788 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820031772 | 1038369 | 12 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 898.00 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2610000578 | 1038393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2020000792 | 1038457 | 2 | CTN | PARLIAMENT BLUE KS BX FSC | 10/20'S | 1/ 7.99 | 159.00 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820030422 | 1012034 | 2 | CTN | BASIC MENT GOLD KS BOX FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 1230019741 | 1038079 | 12 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 898.00 | 19 | | 60.82 | .0 | 729.84 |
| | | 10 | 2610000656 | 1038399 | 2 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 159.80 | 18 | 13.40 | 51.83 | .0 | 103.66 |
| | | 10 | 9050000059 | 1038781 | 2 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 2720000854 | 1038450 | 3 | CTN | FALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820030982 | 1012055 | 5 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 10 | | 56.97 | .0 | 284.85 |
| | | 10 | 2720000859 | 1038445 | 3 | CTN | FALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031032 | 1012057 | 5 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 10 | | 56.97 | .0 | 284.85 |
| | | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000370 | 1038352 | 3 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000358 | 1038345 | 10 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000952 | 1038360 | 10 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230084400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230004391 | 1030201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000072 | 1038784 | 5 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000424 | 1038372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000386 | 1038362 | 3 | CTN | MARLBORO 72'S SLIVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1038360 | 10 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000965 | 1038361 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 2820000962 | 1038359 | 3 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2020000950 | 1055937 | 2 | CTN | VA SLIM SILVER 120 BX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012978 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 359.50 | 18 | | 58.93 | .0 | 294.65 |
| | | 10 | 1100000003 | 1012751 | 3 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000002 | 1012750 | 10 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.08 | .0 | 156.16 |
| | | 10 | 1230034078 | 1030054 | 2 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000778 | 1041715 | 2 | CTN | VA SLIM SUPERMEN PP100FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | colspan | | **ZONE: 20 CIGARETTE** | | **# PIECES: 990** | | | | | | | | | | |
| SN | | 12 | 1230000069 | 1230692 | 2 | ROL | CAMEL SNUS ROBUST | 5/.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | | 12 | 4210000071 | 1230032 | 36 | ROL | GRIZZLY LONG CUT WINTERGN | 5/1.2Z | 1/ 5.29 | 952.20 | 21 | | 20.91 | .0 | 752.76 |
| SN | | 12 | 7310000107 | 1230005 | 90 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,785.50 | 20 | | 24.76 | .0 | 2,228.40 |
| SN | | 12 | 7310000174 | 1230312 | 18 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| SN | | 12 | 7310000121 | 1230010 | 72 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 2,012.40 | 11 | | 24.76 | .0 | 1,782.72 |
| SN | | 12 | 7310000140 | 1230421 | 18 | ROL | SKOAL LONG CUT WINTERGREN | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| SN | | 12 | 4210000873 | 1230050 | 18 | ROL | GRIZZLY FINE CUT NATURAL | 5/1.2Z | 1/ 5.29 | 476.10 | 21 | | 20.91 | .0 | 376.38 |
| SN | | 12 | 6244642000 | 1230066 | 9 | ROL | LONGHORN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 202.05 | 20 | | 17.90 | .0 | 161.10 |
| SN | | 12 | 4200000294 | 1230030 | 9 | ROL | KODIAK WINTERGREEN | 5/1.2Z | 1/ 6.19 | 278.55 | 20 | | 24.76 | .0 | 222.84 |
| | | 12 | 7310000076 | 1230020 | 54 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 1,212.30 | 7 | | 20.91 | .0 | 1,129.14 |
| | | 12 | 7310000882 | 1230024 | 10 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 224.50 | 5 | | 21.41 | .0 | 214.10 |
| SN | | 12 | 7310000455 | 1230315 | 18 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000036 | 1230034 | 10 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 209.10 |
| | | 12 | 7310000321 | 1230017 | 18 | ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |

For WE CARD information 1-800-934-3968

**CONTINUED**

179

**APP-169**





**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        36396
**TERMS: NET 30 DAYS**

| CUSTOMER NO: | 95751  160 | PAGE: | 4 |
| LOAD NO: | 1-42-005 | | |
| 41 | | DATE: | 2/11/19 |

### MORE FOR YOUR STORE.

CST/IMP PERMIT#: 09002175        /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12 | 7310000480 | 1230404 | 2 | ROL | SKOAL BLEND LC APPLE | 5/1.2Z | 1/ | 4.69 | 46.90 | 11 | | 20.91 | .0 | 41.82 |
| | | 12 | 7310000039 | 1230108 | 6 | ROL | COPENHAGEN POUCHES MINT | 5/.02Z | 1/ | | .00 | | | 20.91 | .0 | 125.46 |
| | | 12 | 1230000068 | 1230693 | 2 | CTN | CAMEL SNUS WINTERCHILL | 5/.53Z | 1/ | 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | SN | 12 | 6244641000 | 1230059 | 10 | ROL | LONGHORN FC NATURAL | 5/1.2Z | 1/ | 4.49 | 404.10 | 20 | | 17.90 | .0 | 322.20 |
| | | | ZONE: 30 TOB | | # PIECES: 410 | | | | | | | | | | | |
| | | 99 | 9701011 | | 1 | EA | FUEL CHARGE | 1/CT | 1/ | | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | # PIECES: 1 | | | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 60,053.25 | 74,004.00 | 18.85 | .00 |
| 0012- CIG.& TOB. | 9,371.62 | 10,750.00 | 12.03 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 69,427.87 | 84,754.00 | 6.05 | .00 |

For WE CARD information 1-800-934-3968

**TOTAL CIG CARTONS:** 990        **TOBACCO:** 410

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 201.00 | 69,427.87 | | | |

**PLEASE PAY**
**$69,427.87**
Payable in U.S. Funds

APP-170

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**     **40756**
TERMS: NET 30 DAYS

CUSTOMER NO: 95751  160      PAGE:    1
LOAD NO:    1-42-005         DATE:   2/18/19
35

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100H | 10/20'S | 1/ 7.99 | 239.70 | 18 | 13.40 | 51.83 | .0 | 155.49 |
| | | 10 | 2820000362 | 1041373 | 3 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2610000284 | 1041660 | 2 | CTN | TRUE BLUE 100   FSC | 10/20'S | 1/ 9.69 | 193.80 | 19 | | 78.79 | .0 | 157.58 |
| | | 10 | 2610000577 | 1041415 | 5 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 2820000437 | 1041376 | 2 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000733 | 1041722 | 2 | CTN | VA SLIM GOLD 100 BOX FSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2820000774 | 1041717 | 2 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2610000660 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 7.99 | 399.50 | 18 | | 65.23 | .0 | 326.15 |
| | | 10 | 4330000095 | 1012644 | 1 | CTN | MISTY MENTHL GREEN 100 FSC | 10/20'S | 1/ 7.19 | 71.90 | 18 | | 58.93 | .0 | 58.93 |
| | | 10 | 2720034734 | 1041459 | 3 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000051 | 1041852 | 10 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 5.99 | 599.00 | 18 | | 49.10 | .0 | 491.00 |
| | | 10 | 9050000050 | 1041040 | 5 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 9050000038 | 1041849 | 7 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 5.99 | 419.30 | 18 | | 49.10 | .0 | 343.70 |
| | | 10 | 9050000091 | 1041045 | 2 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 104.90 |
| | | 10 | 2820000485 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820030142 | 1041358 | 3 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.29 | 278.70 | 19 | | 75.46 | .0 | 226.38 |
| | | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.29 | 105.80 | 19 | | 75.46 | .0 | 150.92 |
| | | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 1100000407 | 1012699 | 1 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.69 | 56.90 | 18 | | 46.54 | .0 | 46.54 |
| | | 10 | 2820000568 | 1041384 | 15 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2720000067 | 1041455 | 18 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 6.99 | 1,258.20 | 19 | | 56.90 | .0 | 1,024.20 |
| | | 10 | 1230020059 | 1038060 | 2 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000423 | 1041385 | 15 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 9060000096 | 1012670 | 1 | CTN | MONTCLAIR SILVER 100 BOX | 10/20'S | 1/ 5.19 | 51.90 | 19 | | 41.98 | .0 | 41.98 |
| | | 10 | 1100000400 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |
| | | 10 | 9050000067 | 1041842 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2720000660 | 1041106 | 1 | CTN | CAPRI VIOLET 100 ULT FSC | 10/20'S | 1/ 9.59 | 95.90 | 18 | | 78.08 | .0 | 78.08 |
| | | 10 | 2820000303 | 1041382 | 3 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000073 | 1041043 | 20 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.39 | 1,470.00 | 18 | | 60.62 | .0 | 1,212.40 |
| | | 10 | 1100000409 | 1012698 | 2 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2720000065 | 1041453 | 7 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 6.99 | 489.30 | 19 | | 56.90 | .0 | 398.30 |
| | | 10 | 1100000571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.49 | 194.70 | 19 | | 52.79 | .0 | 158.37 |
| | | 10 | 9050000061 | 1041041 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.39 | 221.70 | 10 | | 60.62 | .0 | 181.86 |
| | | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE 100BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000953 | 1041386 | 20 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 2720034728 | 1041458 | 8 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 6.99 | 559.20 | 19 | | 56.90 | .0 | 455.20 |
| | | 10 | 9050000043 | 1041939 | 2 | CTN | MAVERICK MTH GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 9060000091 | 1012119 | 2 | CTN | FORTUNA GREENBRK 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.87 | .0 | 95.74 |
| | | 10 | 2820030992 | 1012525 | 3 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 2610000657 | 1041421 | 8 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 7.99 | 639.20 | 18 | 13.40 | 51.83 | .0 | 414.64 |
| | | 10 | 9060000095 | 1012672 | 1 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/ 5.19 | 51.90 | 19 | | 41.98 | .0 | 41.98 |
| | | 10 | 4330000036 | 1041127 | 3 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 287.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 2820000471 | 1041378 | 2 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000053 | 1041850 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 5.99 | 119.80 | 18 | | 49.10 | .0 | 98.20 |
| | | 10 | 2820000364 | 1041374 | 3 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820031042 | 1012527 | 2 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 1100000410 | 1012700 | 3 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.69 | 170.70 | 18 | | 46.54 | .0 | 139.62 |

For WE CARD information 1-800-934-3968

**CONTINUED**

**APP-171**

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**        **40756**

**TERMS: NET 30 DAYS**

CUSTOMER NO:  95751  160        PAGE:    2
LOAD NO:       1-42-005          DATE:   2/18/19
35

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175        /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820031402 | 1012531 | 2 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2720000862 | 1041456 | 8 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 6.99 | 559.20 | 19 | | 56.90 | .0 | 455.20 |
| | | 10 | 2820000964 | 1041387 | 8 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 2720000185 | 1041457 | 5 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2610000573 | 1041416 | 100 | CTN | NEWPORT BOX 100S     FSC | 10/20'S | 1/ 7.99 | 7,990.00 | 18 | | 65.23 | .0 | 6,523.00 |
| | | 10 | 2820000470 | 1041379 | 7 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 9050000087 | 1041844 | 5 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.39 | 369.50 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000363 | 1041370 | 15 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2820000465 | 1041377 | 15 | CTN | MARLBORO GOLD 100 BOXFSC | 10/20'S | 1/ 7.49 | 1,123.50 | 19 | | 60.82 | .0 | 912.30 |
| | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINUM BLU 100BX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 9060000010 | 1012856 | 2 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.59 | 131.80 | 19 | | 53.68 | .0 | 107.36 |
| | | 10 | 2610000620 | 1030390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 2820000565 | 1038364 | 10 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 1230004499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.40 | .0 | 128.80 |
| | | 10 | 2820000384 | 1038353 | 40 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.49 | 2,996.00 | 19 | | 60.82 | .0 | 2,432.80 |
| | | 10 | 2820000954 | 1030367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 4799585524 | 1063158 | 1 | CTN | AMER SPIRIT ORGANIC TURQU | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.55 | .0 | 67.55 |
| | | 10 | 4799585507 | 1063144 | 2 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | | 10 | 1230000094 | 1038078 | 7 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 4799585522 | 1038142 | 1 | CTN | AMER SPIRIT GREENDRK KSBX | 10/20'S | 1/ 8.29 | 82.90 | 19 | | 67.55 | .0 | 67.55 |
| | | 10 | 4799585509 | 1063147 | 10 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.29 | 829.00 | 19 | | 67.55 | .0 | 675.50 |
| | | 10 | 2820000477 | 1030348 | 7 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 1100000493 | 1012691 | 2 | CTN | PYRAMID BLUE KING  BOXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2610000675 | 1030395 | 30 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 7.99 | 2,397.00 | 18 | | 65.23 | .0 | 1,956.90 |
| | | 10 | 1230000003 | 1038047 | 2 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 4799585525 | 1063159 | 2 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | | 10 | 1100000412 | 1012692 | 2 | CTN | PYRAMID ORANGE KING BXFSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820000357 | 1038340 | 30 | CTN | MARLBORO BOX KING S2 FSC | 10/20'S | 1/ 7.49 | 2,247.00 | 19 | | 60.82 | .0 | 1,824.60 |
| | | 10 | 9050000086 | 1038785 | 4 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.39 | 147.80 | 18 | | 60.62 | .0 | 121.24 |
| | | 10 | 9050000070 | 1030780 | 4 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.39 | 295.60 | 18 | | 60.62 | .0 | 242.48 |
| | | 10 | 2820000361 | 1038344 | 3 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2720034725 | 1030447 | 3 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 9050000054 | 1038793 | 3 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 5.99 | 179.70 | 18 | | 49.10 | .0 | 147.30 |
| | | 10 | 2820000401 | 1030349 | 3 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9060000043 | 1012123 | 2 | CTN | FORTUNA GRENDK MEN BX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.87 | .0 | 95.74 |
| | | 10 | 1100000492 | 1012690 | 2 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.69 | 113.80 | 18 | | 46.54 | .0 | 93.08 |
| | | 10 | 2820030432 | 1012033 | 2 | CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 7.89 | 157.80 | 18 | | 64.53 | .0 | 129.06 |
| | | 10 | 2610000670 | 1038401 | 3 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |
| | | 10 | 1230000093 | 1038077 | 7 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2720000951 | 1030449 | 5 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 6.99 | 349.50 | 19 | | 56.90 | .0 | 284.50 |
| | | 10 | 2820000422 | 1038366 | 20 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.49 | 1,498.00 | 19 | | 60.82 | .0 | 1,216.40 |
| | | 10 | 1230000007 | 1038052 | 3 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 9050000071 | 1038783 | 3 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 303.10 |
| | | 10 | 2820000264 | 1038383 | 4 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |
| | | 10 | 2820000323 | 1038363 | 5 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.49 | 374.50 | 19 | | 60.82 | .0 | 304.10 |
| | | 10 | 9050000090 | 1030780 | 3 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.66 | .0 | 184.98 |
| | | 10 | 2820031772 | 1038369 | 10 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820000293 | 1030393 | 3 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | | 65.23 | .0 | 195.69 |

For WE CARD information 1-800-934-3968

182

**CONTINUED**





**MORE FOR YOUR STORE.**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

CST/IMP PERMIT#: 09002175    /05005238

**INVOICE** 40756

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE:    3
LOAD NO:    1-42-005
35    DATE:    2/18/19

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 1230019741 | 1038079 | 10 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2610000656 | 1038399 | 3 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 7.99 | 239.70 | 18 | 13.40 | 51.83 | .0 | 155.49 |
| | | 10 | 9050000059 | 1038781 | 3 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 2720000054 | 1038430 | 3 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820003982 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 6.99 | 489.30 | 18 | | 56.97 | .0 | 398.79 |
| | | 10 | 1230030200 | 1030045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.49 | 149.00 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2610000576 | 1038396 | 2 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 7.99 | 159.80 | 18 | | 65.23 | .0 | 130.46 |
| | | 10 | 4799505500 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.29 | 414.50 | 19 | | 67.55 | .0 | 337.75 |
| | | 10 | 2720000859 | 1038445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 6.99 | 209.70 | 19 | | 56.90 | .0 | 170.70 |
| | | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 6.99 | 209.70 | 18 | | 56.97 | .0 | 170.91 |
| | | 10 | 4799585523 | 1063148 | 2 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.29 | 165.80 | 19 | | 67.55 | .0 | 135.10 |
| | | 10 | 2820000401 | 1030343 | 3 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000378 | 1038352 | 10 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.49 | 749.00 | 19 | | 60.82 | .0 | 608.20 |
| | | 10 | 2820031392 | 1012062 | 2 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 6.99 | 139.80 | 18 | | 56.97 | .0 | 113.94 |
| | | 10 | 2820000358 | 1038345 | 7 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.49 | 524.30 | 19 | | 60.82 | .0 | 425.74 |
| | | 10 | 2820000952 | 1030360 | 8 | CTN | MARLBORO BLACK 8P BL BOX | 10/20'S | 1/ 7.49 | 599.20 | 19 | | 60.82 | .0 | 486.56 |
| | | 10 | 1230004400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 1230004391 | 1030201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 9050000072 | 1038784 | 3 | CTN | KOOL KING SP | 10/20'S | 1/ 7.39 | 221.70 | 18 | | 60.62 | .0 | 181.86 |
| | | 10 | 1230004427 | 1030205 | 2 | CTN | CAMEL JADE MTH K BOX | 10/20'S | 1/ 7.49 | 149.80 | 19 | | 60.82 | .0 | 121.64 |
| | | 10 | 2820000386 | 1038362 | 3 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000963 | 1030360 | 4 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.49 | 299.60 | 19 | | 60.82 | .0 | 243.28 |
| | | 10 | 2820000965 | 1038361 | 3 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000962 | 1030359 | 3 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 2820031992 | 1030373 | 3 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.49 | 224.70 | 19 | | 60.82 | .0 | 182.46 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 7.99 | 159.80 | 19 | | 65.09 | .0 | 130.18 |
| | | 10 | 2040000035 | 1012978 | 2 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.19 | 143.80 | 18 | | 58.93 | .0 | 117.86 |
| | | 10 | 1100000000 | 1012755 | 3 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000004 | 1012752 | 3 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000061 | 1012753 | 3 | CTN | MONTEGO MTHL GOLD 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000003 | 1012751 | 3 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.14 | .0 | 111.42 |
| | | 10 | 1100000002 | 1012750 | 10 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.14 | .0 | 371.40 |
| | | 10 | 1230000060 | 1055500 | 3 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.39 | 207.70 | 19 | | 78.08 | .0 | 234.24 |
| | | 10 | 1230034078 | 1038054 | 1 | CTN | CAMEL WIDE MENTHOL 1BL FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 1230070799 | 1038055 | 1 | CTN | CAMEL WIDE FS KS BX FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | 10 | 1230070899 | 1038057 | 1 | CTN | CAMEL WIDE BLUE LT BX FSC | 10/20'S | 1/ 7.49 | 74.90 | 19 | | 60.82 | .0 | 60.82 |
| | | | | | | | **ZONE: 20 CIGARETTE    # PIECES: 780** | | | | | | | | |
| | | 12 | 1230000069 | 1230692 | 1 | CTN | CAMEL SNUS ROBUST | 5/.53% | 1/ 5.39 | 26.95 | 12 | | 23.63 | .0 | 23.63 |
| | | 12 | 4799510010 | 1222753 | 2 | CAN | AMER SPIRIT RYO ORIG BLUE | 1/5.29 | 1/ 40.99 | 81.90 | 20 | | 32.79 | .0 | 65.58 |
| SN | | 12 | 4210000087 | 1230051 | 36 | ROL | GRIZZLY LONG CUT WINTERGRN | 5/1.2% | 1/ 5.29 | 952.20 | 21 | | 20.91 | .0 | 752.76 |
| SN | | 12 | 7310000107 | 1230005 | 50 | ROL | COPENHAGEN | 5/1.2% | 1/ 6.19 | 1,547.50 | 20 | | 24.76 | .0 | 1,238.00 |
| | | 12 | 1230000088 | 1230657 | 2 | CTN | CAMEL SNUS MINT | 5/.32% | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| SN | | 12 | 7310000174 | 1230312 | 18 | ROL | RED SEAL FC NATURAL | 5/1.5% | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000121 | 1230010 | 45 | ROL | COPENHAGEN LONG CUT | 5/1.2% | 1/ 5.59 | 1,257.75 | 11 | | 24.76 | .0 | 1,114.20 |
| SN | | 12 | 7310000148 | 1230044 | 6 | ROL | SKOAL LONG CUT WINTERGREN | 5/1.2% | 1/ 5.59 | 167.70 | 11 | | 24.76 | .0 | 148.56 |
| SN | | 12 | 4210000073 | 1230050 | 36 | ROL | GRIZZLY FINE CUT NATURAL | 5/1.2% | 1/ 5.29 | 952.20 | 21 | | 20.91 | .0 | 752.76 |
| SN | | 12 | 6244642000 | 1230066 | 9 | ROL | LONGHORN LC STRAIGHT | 5/1.2% | 1/ 4.49 | 202.05 | 20 | | 17.90 | .0 | 161.10 |

For WE CARD information 1-800-934-3968

**CONTINUED**

183

APP-173

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

BOSSIER **100**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**   **40756**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160   PAGE:   4
LOAD NO:   1-42-005   DATE:   2/18/19
35

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175   /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | 7310000055 | 1230026 | 8 ROL | COPENHAGEN POUCHES WNTGRN | 5/.82Z | 1/ 4.49 | 179.60 | 7 | | 20.91 | .0 | 167.28 |
| | 12 | 7310000113 | 1230008 | 18 ROL | HUSKY FC NATURAL | 5/1.2Z | 1/ 4.69 | 422.10 | 11 | | 20.91 | .0 | 376.38 |
| EN | 12 | 6244600001 | 1230600 | 9 ROL | TIMBERWOLF FC NATURAL | 5/1.2Z | 1/ 5.29 | 238.05 | 21 | | 20.91 | .0 | 188.19 |
| | 12 | 7310000076 | 1230020 | 36 ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 808.20 | 7 | | 20.91 | .0 | 752.76 |
| | 12 | 4799510013 | 1222754 | 2 TIN | AMER SPIRIT RYO DARK BLUE | 1/5.29 | 1/ 40.99 | 81.98 | 20 | | 32.79 | .0 | 65.58 |
| | 12 | 7310000090 | 1230640 | 2 ROL | SKOAL SNUS MINT | 5/.59Z | 1/ 5.29 | 52.90 | 21 | | 20.85 | .0 | 41.70 |
| EN | 12 | 7310000173 | 1230313 | 18 ROL | RED SKAL LC WINTERGREEN | 5/1.5Z | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| | 12 | 7310000082 | 1230024 | 6 ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 134.70 | 5 | | 21.41 | .0 | 128.46 |
| | 12 | 7310000313 | 1230401 | 10 ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 279.50 | 25 | | 20.91 | .0 | 209.10 |
| | 12 | 7310000084 | 1230025 | 4 ROL | COPENHAGEN EXT LC NATURAL | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 85.64 |
| EN | 12 | 7310000137 | 1230420 | 18 ROL | SKOAL FINE CUT WINTERGRN | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | 12 | 1230000040 | 1230724 | 6 CTN | CAMEL SNUS FROST LARGE 1G | 5/.53Z | 1/ 5.39 | 161.70 | 12 | | 23.63 | .0 | 141.70 |
| EN | 12 | 7310000455 | 1230315 | 18 ROL | RED SKAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| EN | 12 | 7310000045 | 1230508 | 6 ROL | SKOAL POUCHES MINT | 5/.02Z | 1/ 6.19 | 105.70 | 20 | | 24.76 | .0 | 148.56 |
| | 12 | 7310000036 | 1230034 | 18 ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 376.38 |
| | 12 | 7310000203 | 1230029 | 10 ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 214.10 |
| EN | 12 | 7310000314 | 1230017 | 18 ROL | COPENHAGEN POUCHES | 5/.82Z | 1/ 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |
| | 12 | 7310000092 | 1230649 | 2 ROL | SKOAL SNUS SMOOTH MINT | 5/.59Z | 1/ 5.29 | 52.90 | 21 | | 20.85 | .0 | 41.70 |
| | 12 | 7310000039 | 1230108 | 4 ROL | COPENHAGEN POUCHES MINT | 5/.82Z | 1/ | .00 | | | 20.91 | .0 | 83.64 |
| | 12 | 1230000023 | 1230602 | 3 CTN | CAMEL SNUS MELLOW | 5/.32 | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | 12 | 1230000070 | 1230683 | 4 CTN | CAMEL SNUS FROST | 5/.32 | 1/ 5.39 | 107.80 | 12 | | 23.63 | .0 | 94.52 |
| | | ZONE: 30 TOB | | # PIECES: 425 | | | | | | | | | |
| | 99 | 9701011 | | 1 EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | ZONE: 99 | | # PIECES: 1 | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 46,239.10 | 57,013.10 | 18.90 | .00 |
| 0012- CIG.& TOB. | 9,611.45 | 10,552.71 | 8.92 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 55,853.63 | 67,565.81 | 2.26 | .00 |

**PLEASE PAY**
**$55,853.63**
Payable In U.S. Funds

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 769          TOBACCO:   425

| Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|
| | | | 187.60 | 55,853.63 | | | |

 **IMPERIAL** SUPER REGIONAL DISTRIBUTOR

 BOSSIER 100

**MORE FOR YOUR STORE.**

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX       76706

| INVOICE | 45247 |
|---|---|
| **TERMS: NET 30 DAYS** | |

CUSTOMER NO: 95751 160     PAGE: 1
LOAD NO: 1-42-006     DATE: 2/25/19
41

CST/IMP PERMIT#: 09002175       /05005238

| REMARKS | TYPE CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 8.09 | 242.70 | 18 | 13.40 | 52.97 | .0 | 158.91 |
| Price Chng | 10 | 2820000362 | 1041373 | 2 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | 10 | 2610000577 | 1041415 | 7 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 8.09 | 566.30 | 18 | | 66.37 | .0 | 464.59 |
| Price Chng | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVR 100 FSC | 10/20'S | 1/ 7.39 | 147.80 | 19 | | 60.15 | .0 | 120.30 |
| Price Chng | 10 | 2820000437 | 1041376 | 2 | CTN | MARLBORO GOLD SFT 100 FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | 10 | 7592605026 | 1012653 | 2 | CTN | GPC MENTHOL 100 FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.84 | .0 | 135.68 |
| Price Chng | 10 | 2820000774 | 1041717 | 3 | CTN | VA SLIM MENTHOL 100 BXFSC | 10/20'S | 1/ 8.19 | 245.70 | 19 | | 66.73 | .0 | 200.19 |
| Price Chng | 10 | 2610000660 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 8.09 | 404.50 | 18 | | 66.37 | .0 | 331.85 |
| Price Chng | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | 10 | 4330000095 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.39 | 147.80 | 19 | | 60.15 | .0 | 120.30 |
| Price Chng | 10 | 2720034734 | 1041459 | 2 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.04 | .0 | 116.08 |
| Price Chng | 10 | 9050000051 | 1041052 | 10 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 6.19 | 619.00 | 19 | | 50.24 | .0 | 502.40 |
| | 10 | 9050000058 | 1041840 | 2 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.76 | .0 | 123.52 |
| | 10 | 9050000038 | 1041049 | 2 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 6.19 | 123.80 | 19 | | 50.20 | .0 | 100.40 |
| | 10 | 9060000032 | 1012857 | 2 | CTN | USA GOLD MENTH GOLD 100BX | 10/20'S | 1/ 6.69 | 133.80 | 18 | | 54.82 | .0 | 109.64 |
| | 10 | 9050000091 | 1041045 | 3 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.79 | 233.70 | 19 | | 63.30 | .0 | 189.90 |
| | 10 | 2820000485 | 1041380 | 3 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | 10 | 2820030142 | 1041358 | 2 | CTN | MERIT BLUE 100 BOX FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.60 | .0 | 157.20 |
| | 10 | 2820000472 | 1041380 | 2 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.60 | .0 | 157.20 |
| | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| | 10 | 2820000560 | 1041384 | 30 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| | 10 | 2720000867 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FYFSC | 10/20'S | 1/ 7.09 | 1,063.50 | 18 | | 58.04 | .0 | 870.60 |
| | 10 | 1230020059 | 1038060 | 3 | CTN | CAMEL 99 FILTER BOX | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| | 10 | 2820000423 | 1041385 | 30 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| | 10 | 9060000096 | 1012670 | 2 | CTN | MONTCLAIR SILVER 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 42.02 | .0 | 84.04 |
| | 10 | 1230020060 | 1038059 | 3 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| | 10 | 1100000408 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.89 | 176.70 | 19 | | 47.68 | .0 | 143.04 |
| | 10 | 9050000067 | 1041842 | 3 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.76 | .0 | 185.28 |
| | 10 | 2820000303 | 1041382 | 3 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| | 10 | 9050000073 | 1041843 | 30 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.76 | .0 | 1,852.80 |
| | 10 | 1100000409 | 1012698 | 2 | CTN | PYRAMID MENT GLD 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| | 10 | 2720000865 | 1041453 | 12 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 7.09 | 709.00 | 18 | | 58.04 | .0 | 580.40 |
| | 10 | 1100000571 | 1012340 | 3 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.59 | 197.70 | 18 | | 53.93 | .0 | 161.79 |
| | 10 | 9050000061 | 1041841 | 3 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.76 | .0 | 185.28 |
| | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| | 10 | 2720034728 | 1041458 | 10 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 7.09 | 709.00 | 18 | | 58.04 | .0 | 580.40 |
| | 10 | 2820030992 | 1012525 | 7 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.11 | .0 | 406.77 |
| | 10 | 2820000720 | 1041038 | 5 | CTN | DbH LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.59 | 479.50 | 18 | | 78.60 | .0 | 393.00 |
| | 10 | 2610000657 | 1041421 | 15 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 8.09 | 1,213.50 | 18 | 13.40 | 52.97 | .0 | 794.55 |
| | 10 | 9060000009 | 1012672 | 2 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 42.02 | .0 | 84.04 |
| Price Chng | 10 | 4330000036 | 1041127 | 2 | CTN | CARLTON MENT BOX 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | 10 | 2820000471 | 1041370 | 2 | CTN | MARLBORO RED 100 BX FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | 10 | 2820031022 | 1012526 | 2 | CTN | L&M BLUE 100'S BOX FSC | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.11 | .0 | 116.22 |
| Price Chng | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | 10 | 9060000008 | 1012764 | 2 | CTN | SONOMA GOLD 100 BOX FSC | 10/20'S | 1/ 6.19 | 123.80 | 18 | | 50.64 | .0 | 101.28 |
| | 10 | 2610000572 | 1041418 | 2 | CTN | NEWPORT MENTH GOLD 100BOX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| | 10 | 2820030992 | 1012527 | 2 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.11 | .0 | 116.22 |

For WE CARD Information 1-800-934-3968

CONTINUED

185

 

**IMPERIAL** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX    76706

**INVOICE**    45247

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160    PAGE: 2
LOAD NO:    1-42-006    DATE: 2/25/19
41

CST/IMP PERMIT#: 09002175    /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 10 | 1100000406 | 1012700 | 2 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| | | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.11 | .0 | 174.33 |
| Price Chng | | 10 | 2720000862 | 1041456 | 12 | CTN | FALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 7.09 | 850.80 | 18 | | 58.04 | .0 | 696.48 |
| Price Chng | | 10 | 1230022079 | 1012507 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| | | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | | 10 | 2820000964 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2720000185 | 1041457 | 5 | CTN | FALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 7.09 | 354.50 | 18 | | 58.04 | .0 | 290.20 |
| | | 10 | 2610000573 | 1041416 | 120 | CTN | NEWPORT BOX 100S    FSC | 10/20'S | 1/ 8.09 | 9,708.00 | 18 | | 66.37 | .0 | 7,964.40 |
| | | 10 | 2820000478 | 1041379 | 10 | CTN | MARLBORO SILVER 100 100FSC | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| Price Chng | | 10 | 9050000087 | 1041044 | 3 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.76 | .0 | 185.28 |
| Price Chng | | 10 | 2820000363 | 1041370 | 30 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | | 10 | 1230003999 | 1012506 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| Price Chng | | 10 | 2820000465 | 1041377 | 20 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | | 10 | 1100000666 | 1012339 | 1 | CTN | LIGGETT SEL M SL 100BXFSC | 10/20'S | 1/ 6.59 | 65.90 | 18 | | 53.93 | .0 | 53.93 |
| Price Chng | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLAT1NM BLU 100BX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| | | 10 | 9060000010 | 1012056 | 2 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.69 | 133.80 | 18 | | 54.82 | .0 | 109.64 |
| Price Chng | | 10 | 2820000565 | 1038364 | 7 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 1230023203 | 1012077 | 2 | CTN | DORAL MEN FF BOX KS FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| Price Chng | | 10 | 1230084499 | 1012079 | 2 | CTN | DORAL SILVER UL BX KS FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| Price Chng | | 10 | 2820000304 | 1030353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.59 | 4,554.00 | 18 | | 61.96 | .0 | 3,717.60 |
| Price Chng | | 10 | 1230084435 | 1038204 | 2 | CTN | CAMEL JADE SILVER BOX K | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 2820000954 | 1030367 | 7 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 4799585525 | 1063144 | 2 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.39 | 167.80 | 18 | | 68.69 | .0 | 137.38 |
| Price Chng | | 10 | 1230000094 | 1030078 | 7 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | | 10 | 2820000054 | 1038101 | 2 | CTN | RED KAMEL BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 4799585609 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.39 | 419.50 | 18 | | 68.69 | .0 | 343.45 |
| Price Chng | | 10 | 2820000477 | 1038348 | 10 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| Price Chng | | 10 | 4799585603 | 1063155 | 1 | CTN | AMER SPIRIT 100EUS BLUDK | 10/20'S | 1/ 8.39 | 83.90 | 18 | | 68.69 | .0 | 68.69 |
| Price Chng | | 10 | 2610000575 | 1038395 | 60 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 8.09 | 4,854.00 | 18 | | 66.37 | .0 | 3,982.20 |
| Price Chng | | 10 | 1230000003 | 1030047 | 5 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 4799585525 | 1063159 | 2 | CTN | AMER SPIRIT ORGANIC-GOLD | 10/20'S | 1/ 8.39 | 167.80 | 18 | | 68.69 | .0 | 137.38 |
| Price Chng | | 10 | 2820000357 | 1030340 | 30 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | | 10 | 9050000057 | 1038780 | 3 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.76 | .0 | 185.28 |
| Price Chng | | 10 | 2820000361 | 1030344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 2720034725 | 1038447 | 3 | CTN | FALL MALL BLACK MENTH BOX | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| Price Chng | | 10 | 9050000054 | 1030793 | 3 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 6.19 | 103.70 | 19 | | 50.24 | .0 | 150.72 |
| Price Chng | | 10 | 2820000481 | 1038349 | 2 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 9050000093 | 1030797 | 2 | CTN | MAVERICK RED K BOX | 10/20'S | 1/ 6.19 | 123.80 | 19 | | 50.24 | .0 | 100.48 |
| Price Chng | | 10 | 1230084099 | 1012078 | 2 | CTN | DORAL RED FF BOX KING FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| Price Chng | | 10 | 1100000492 | 1012690 | 3 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.89 | 176.70 | 19 | | 47.68 | .0 | 143.04 |
| Price Chng | | 10 | 1230000093 | 1030077 | 7 | CTN | CAMEL CRUSH RKG MENTH BOX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 1230033691 | 1030043 | 2 | CTN | CAMEL NO.9 BX KING FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 2820033422 | 1038606 | 1 | CTN | MARLBORO MEN SLATE BOX | 10/20'S | 1/ 7.59 | 75.90 | 18 | | 61.96 | .0 | 61.96 |
| Price Chng | | 10 | 2720000031 | 1030307 | 7 | CTN | FALL MALL RED KS BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.04 | .0 | 406.28 |
| Price Chng | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | | 10 | 1230000007 | 1030052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 9050000071 | 1038783 | 12 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.59 | 910.80 | 19 | | 61.76 | .0 | 741.12 |
| Price Chng | | 10 | 2820000224 | 1030354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |

For WE CARD information 1-800-934-3968

186

**CONTINUED**

APP-176

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

BOSSIER 100 SINCE 1916

**SHIP TO:** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**      45247

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE:   3
LOAD NO:      1-42-006      DATE:   2/25/19
41

**MORE FOR YOUR STORE.**

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 10 | 2820000323 | 1030363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 9050000090 | 1030700 | 2 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.79 | 155.00 | 19 | | 63.30 | .0 | 126.60 |
| Price Chng | | 10 | 2720000175 | 1038451 | 2 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.04 | .0 | 116.08 |
| Price Chng | | 10 | 2820031772 | 1030369 | 10 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| Price Chng | | 10 | 2610000578 | 1038393 | 5 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 8.09 | 404.50 | 18 | | 66.37 | .0 | 331.85 |
| | | 10 | 2820031002 | 1012056 | 3 | CTN | L&M BLUE KING BOX FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.11 | .0 | 174.33 |
| | | 10 | 1230019741 | 1038079 | 12 | CTN | CAMEL CRUSH BOX        FSC | 10/20'S | 1/ 7.59 | 910.80 | 18 | | 61.96 | .0 | 743.52 |
| | | 10 | 2610000656 | 1030399 | 5 | CTN | NEWPORT NOMMENTHL KSBXFSC | 10/20'S | 1/ 8.09 | 404.50 | 18 | 13.40 | 52.97 | .0 | 264.85 |
| | | 10 | 9050000059 | 1038781 | 2 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.76 | .0 | 123.52 |
| | | 10 | 2820030902 | 1012055 | 3 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.11 | .0 | 174.33 |
| Price Chng | | 10 | 2820000949 | 1038375 | 7 | CTN | MARLBORO MTH ICE BOX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 1230030280 | 1038045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 2610000576 | 1038396 | 2 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| Price Chng | | 10 | 2720000059 | 1030445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| | | 10 | 2820031032 | 1012057 | 3 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.11 | .0 | 174.33 |
| Price Chng | | 10 | 4799305523 | 1063140 | 3 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.39 | 251.70 | 18 | | 60.69 | .0 | 206.07 |
| Price Chng | | 10 | 2820000401 | 1038343 | 7 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2820000370 | 1038352 | 5 | CTN | MARLBORO GOLD KS SOFT FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 2820000358 | 1038345 | 7 | CTN | MARLBORO SOFT KING SX FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2820000952 | 1038360 | 7 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | | 10 | 1230084400 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 9050000072 | 1030704 | 2 | CTN | KOOL KING SP | 10/20'S | 1/ 7.59 | 531.30 | 19 | | 61.76 | .0 | 432.32 |
| Price Chng | | 10 | 2820000386 | 1038362 | 5 | CTN | MARLBORO 72'S SLLVE BXFSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 2820000963 | 1030360 | 7 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2820000965 | 1030361 | 7 | CTN | MARLBORO 77'S GOLD BX FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2820000962 | 1030359 | 7 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2820000735 | 1055936 | 2 | CTN | VA SLIM GOLD 120 BOX FSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | | 10 | 2040000035 | 1012970 | 5 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.39 | 369.50 | 19 | | 60.15 | .0 | 300.75 |
| | | 10 | 1100000000 | 1012755 | 5 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.18 | .0 | 185.90 |
| | | 10 | 1100000004 | 1012752 | 2 | CTN | MONTEGO ORANGE 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.18 | .0 | 74.36 |
| | | 10 | 1100000061 | 1012753 | 5 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 229.50 | 19 | | 37.18 | .0 | 185.90 |
| | | 10 | 1100000003 | 1012751 | 2 | CTN | MONTEGO BLUE 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.18 | .0 | 74.36 |
| | | 10 | 1100000002 | 1012750 | 10 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 459.00 | 19 | | 37.18 | .0 | 371.80 |
| | | 10 | 1100000063 | 1012754 | 3 | CTN | MONTEGO MTH SILVER 100 BX | 10/20'S | 1/ 4.59 | 137.70 | 19 | | 37.18 | .0 | 111.54 |
| Price Chng | | 10 | 1230000060 | 1055500 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 1230034070 | 1030054 | 2 | CTN | CAMEL WIDE MENTHOL BX FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1230070799 | 1038055 | 2 | CTN | CAMEL WIDE FL KS UX FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1100000094 | 1055351 | 2 | CTN | EVE SLIM MEN EMERLD120FSC | 10/20'S | 1/ 6.89 | 137.00 | 18 | | 56.32 | .0 | 112.64 |
| Price Chng | | 10 | 2720000217 | 1055211 | 2 | CTN | CAPRI MENT INDIGO 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 2820000982 | 1041714 | 1 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 8.19 | 91.90 | 19 | | 66.73 | .0 | 66.73 |
| Price Chng | | 10 | 2820000775 | 1041716 | 2 | CTN | VA SLIM SPERSLM PP FSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | | 10 | 2820000778 | 1041715 | 2 | CTN | VA SLIM SUPERMEN PP100FSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| | | | | | | | **ZONE: 20 CIGARETTE   # PIECES: 992** | | | | | | | | |
| | SN | 12 | 7310000107 | 1230005 | 54 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 1,671.30 | 20 | | 24.76 | .0 | 1,337.04 |
| | | 12 | 1230000088 | 1230697 | 2 | CTN | CAMEL SNUS MLNT | 5/.32Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | SN | 12 | 7310000174 | 1230312 | 36 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 1,024.20 | 20 | | 22.77 | .0 | 819.72 |
| | SN | 12 | 7310000121 | 1230010 | 54 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,509.30 | 11 | | 24.76 | .0 | 1,337.04 |
| | SN | 12 | 7310000160 | 1230475 | 4 | ROL | SKOAL XTRA PCH MINT | 5/.80Z | 1/ 4.79 | 95.80 | 11 | | 21.41 | .0 | 85.64 |

For WE CARD information 1-800-934-3968

**CONTINUED**

187

 

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

SHIP TO A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX       76706

**INVOICE** 45247
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751  160          PAGE:   4
LOAD NO:      1-42-006            DATE:  2/25/19
41

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SN | 12 | 7310000148 | 1230421 | 6 | ROL | SKOAL LONG CUT WINTERGREEN | 5/1.2% | 1/ | 5.59 | 167.70 | 11 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000876 | 1230020 | 36 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2% | 1/ | 4.49 | 800.20 | 7 | | 20.91 | .0 | 752.76 |
| | SN | 12 | 7310000173 | 1230313 | 36 | ROL | RED SEAL LC WINTERGREEN | 5/1.5% | 1/ | 5.29 | 952.20 | 14 | | 22.77 | .0 | 819.72 |
| | | 12 | 7310000802 | 1230024 | 10 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2% | 1/ | 4.49 | 404.10 | 5 | | 21.41 | .0 | 305.30 |
| | | 12 | 1230000040 | 1230724 | 3 | CTN | CAMEL SNUS FROST LARGE 1G | 5/.53% | 1/ | 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 7310000455 | 1230315 | 36 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5% | 1/ | 5.29 | 952.20 | 14 | | 22.77 | .0 | 819.72 |
| | SN | 12 | 7310000457 | 1230588 | 2 | ROL | SKOAL POUCHES MINT | 5/.82% | 1/ | 6.19 | 61.90 | 20 | | 24.76 | .0 | 49.52 |
| | | 12 | 7310000036 | 1230034 | 8 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2% | 1/ | | .00 | | | 20.91 | .0 | 167.20 |
| | | 12 | 7310000283 | 1230029 | 10 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2% | 1/ | | .00 | | | 21.41 | .0 | 214.10 |
| | SN | 12 | 7310000314 | 1230017 | 18 | ROL | COPENHAGEN POUCHES | 5/.02% | 1/ | 6.19 | 557.10 | 20 | | 24.76 | .0 | 445.68 |
| | | 12 | 1230000070 | 1230683 | 6 | CTN | CAMEL SNUS FROST | 5/.32 | 1/ | 5.39 | 161.70 | 12 | | 23.63 | .0 | 141.78 |
| Price Chng | | 12 | 4799500080 | 1220652 | 2 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.4% | 1/ | 11.29 | 135.40 | 21 | | 53.70 | .0 | 107.56 |
| | | | ZONE: 30 TOB | | | | # PIECES: 331 | | | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | | .00 | | | 3.00 | .0 | 3.00 |
| | | | ZONE: 99 | | | | # PIECES:  1 | | | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 61,049.69 | 75,084.80 | 18.69 | .00 |
| 0012- CIG.& TOB. | 7,749.65 | 8,635.93 | 10.26 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 60,802.34 | 83,720.73 | 5.51 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS: 992          TOBACCO:  331

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 308.20 | 68,802.34 | | | |

**PLEASE PAY**
**$68,802.34**
Payable in U.S. Funds

**APP-178**

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER 100

**SHIP TO** A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

CST/IMP PERMIT#: 09002175      /05005238

**INVOICE**      **50052**

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751 160      PAGE:      1
LOAD NO:      1-42-006      DATE:      3/04/19
43

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 10 | 2610000661 | 1041423 | 3 | CTN | NEWPORT NONMENTHOL GL100B | 10/20'S | 1/ 8.09 | 242.70 | 18 | 13.40 | 52.97 | .0 | 158.91 |
| Price Chng | | 10 | 2820000362 | 1041373 | 5 | CTN | MARLBORO SOFT PK 100 FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 2610000577 | 1041415 | 7 | CTN | NEWPORT 100S SOFTPACK FSC | 10/20'S | 1/ 8.09 | 566.30 | 18 | | 66.37 | .0 | 464.59 |
| | | 10 | 2040000003 | 1012640 | 2 | CTN | MISTY MENTH SILVR 100 FSC | 10/20'S | 1/ 7.39 | 147.00 | 19 | | 60.15 | .0 | 120.30 |
| | | 10 | 2820000437 | 1041376 | 3 | CTN | MARLBORO GOLD SPT 100 FSC | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | | 10 | 2610000668 | 1041422 | 5 | CTN | NEWPORT MENTH SMOOTH 100 | 10/20'S | 1/ 8.09 | 404.50 | 18 | | 66.37 | .0 | 331.85 |
| | | 10 | 2820000743 | 1041720 | 2 | CTN | VA SLIM SILVER 100 BX FSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| | | 10 | 2820000744 | 1041719 | 2 | CTN | VA SLIM MEN SILV 100BXFSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| | | 10 | 2820032432 | 1041060 | 2 | CTN | MARLBORO MEN SLATE 100 BX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 4330000084 | 1012643 | 2 | CTN | MISTY BLUE 100 LIGHTS FSC | 10/20'S | 1/ 7.39 | 147.00 | 19 | | 60.15 | .0 | 120.30 |
| | | 10 | 2820000772 | 1041718 | 2 | CTN | VA SLIM FF 100 BOX FSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | | 10 | 4330000089 | 1012644 | 2 | CTN | MISTY MENTH GREEN 100 FSC | 10/20'S | 1/ 7.39 | 147.00 | 19 | | 60.15 | .0 | 120.30 |
| Price Chng | | 10 | 2720034734 | 1041459 | 2 | CTN | PALL MALL WHITE MEN 100BX | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.04 | .0 | 116.08 |
| Price Chng | | 10 | 9050000051 | 1041052 | 7 | CTN | MAVERICK MENTHOL 100 BOX | 10/20'S | 1/ 6.19 | 433.30 | 19 | | 50.24 | .0 | 351.68 |
| Price Chng | | 10 | 9050000058 | 1041840 | 3 | CTN | WINSTON BOX 100 RED | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.76 | .0 | 185.28 |
| Price Chng | | 10 | 9050000038 | 1041049 | 5 | CTN | MAVERICK RED 100 BOX | 10/20'S | 1/ 6.19 | 309.50 | 19 | | 50.24 | .0 | 251.20 |
| Price Chng | | 10 | 9050000091 | 1041845 | 2 | CTN | SALEM 100 BOX | 10/20'S | 1/ 7.79 | 155.80 | 19 | | 63.30 | .0 | 126.60 |
| Price Chng | | 10 | 2720002239 | 1041104 | 2 | CTN | CAPRI MEN INDIGO 100 FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| | | 10 | 2820000485 | 1041380 | 2 | CTN | MARLBORO MEN SILV 100 BX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | | 10 | 2820000369 | 1041371 | 2 | CTN | MARLBORO RED LAB 100BXFSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | | 10 | 2820030142 | 1041358 | 2 | CTN | MERIT 100 BOX FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.60 | .0 | 157.20 |
| | | 10 | 2820000723 | 1041026 | 2 | CTN | B&H 100 MTH BOX FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 70.60 | .0 | 157.20 |
| Price Chng | | 10 | 1230000058 | 1012585 | 2 | CTN | DORAL MEN GOLD LTBX100FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| Price Chng | | 10 | 1100000407 | 1012699 | 2 | CTN | PYRAMID MEN SILV 100BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| | | 10 | 2820000568 | 1041384 | 20 | CTN | MARLBORO SPBLND RED100FSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | | 10 | 2720000667 | 1041455 | 15 | CTN | PALL MALL RD 100 BX FFFSC | 10/20'S | 1/ 7.09 | 1,063.50 | 18 | | 50.04 | .0 | 870.60 |
| | | 10 | 2820000423 | 1041385 | 20 | CTN | MARLBORO SPBLND GLD100FSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | | 10 | 1230022060 | 1030059 | 2 | CTN | CAMEL 99 BLUE BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1100000408 | 1012701 | 3 | CTN | PYRAMID RED 100 BOX FSC | 10/20'S | 1/ 5.89 | 176.70 | 19 | | 47.68 | .0 | 143.04 |
| | | 10 | 9050000067 | 1041042 | 2 | CTN | WINSTON BOX 100 WHITE | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.76 | .0 | 123.52 |
| | | 10 | 2820000303 | 1041382 | 3 | CTN | MARLBORO MEN SMOOTH 100BX | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | | 10 | 9050000073 | 1041843 | 20 | CTN | KOOL 100 BOX | 10/20'S | 1/ 7.59 | 1,518.00 | 19 | | 61.76 | .0 | 1,235.20 |
| Price Chng | | 10 | 2720000685 | 1041453 | 10 | CTN | PALL MALL MEN 100 BOX-FSC | 10/20'S | 1/ 7.09 | 709.00 | 18 | | 58.04 | .0 | 580.40 |
| Price Chng | | 10 | 1100000571 | 1012340 | 2 | CTN | LIGGETT SEL ORANGE 100BX | 10/20'S | 1/ 6.59 | 131.80 | 18 | | 53.93 | .0 | 107.86 |
| Price Chng | | 10 | 1230000031 | 1041700 | 2 | CTN | VANTAGE CLASSIC 100 | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| Price Chng | | 10 | 9050000061 | 1041041 | 2 | CTN | WINSTON BOX 100 GOLD | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.76 | .0 | 123.52 |
| | | 10 | 2820030362 | 1012500 | 2 | CTN | BASIC BLUE 100 BOX FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.67 | .0 | 135.34 |
| Price Chng | | 10 | 1100000413 | 1012704 | 2 | CTN | PYRAMID ORANGE 100BOXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| | | 10 | 2820000953 | 1041386 | 30 | CTN | MARLBORO BLACK SP BL 100B | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | | 10 | 2720034732 | 1041850 | 12 | CTN | PALL MALL BLACK MEN 100BX | 10/20'S | 1/ 7.59 | 850.80 | 18 | | 58.04 | .0 | 696.48 |
| | | 10 | 9050000055 | 1041851 | 2 | CTN | MAVERICK SILVER 100 BOX | 10/20'S | 1/ 6.19 | 123.80 | 19 | | 50.24 | .0 | 100.48 |
| | | 10 | 2820030992 | 1012525 | 5 | CTN | L&M FF 100'S BOX FSC | 10/20'S | 1/ 7.09 | 354.50 | 18 | | 58.11 | .0 | 290.55 |
| | | 10 | 2820000728 | 1041038 | 2 | CTN | H&H LUXURY MENT 100BOXFSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.60 | .0 | 157.20 |
| Price Chng | | 10 | 2610000657 | 1041413 | 15 | CTN | NEWPORT NONMENTHL 100BFSC | 10/20'S | 1/ 8.09 | 1,213.50 | 18 | 13.40 | 52.97 | .0 | 794.55 |
| | | 10 | 9060000095 | 1012672 | 2 | CTN | MONTCLAIR BLUE 100 BOX | 10/20'S | 1/ 5.19 | 103.80 | 19 | | 42.02 | .0 | 84.04 |
| | | 10 | 2820000471 | 1041370 | 2 | CTN | MARLBORO MEN GOLD 100 BX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 9050000053 | 1041850 | 2 | CTN | MAVERICK GOLD 100 BOX | 10/20'S | 1/ 6.19 | 123.80 | 19 | | 50.24 | .0 | 100.48 |
| | | 10 | 4330000035 | 1041125 | 2 | CTN | CARLTON BOX 100 CTN | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 70.52 | .0 | 157.04 |

For WE CARD information 1-800-934-3968

**CONTINUED**

189

 

IMPERIAL.
SUPER REGIONAL DISTRIBUTOR

BOSSIER 100

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX 76706

INVOICE 50052

TERMS: NET 30 DAYS

CUSTOMER NO: 95751 160 PAGE: 2
LOAD NO: 1-42-006 DATE: 3/04/19
43

MORE FOR YOUR STORE.

CST/IMP PERMIT#: 09002175 /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | 2820000364 | 1041374 | 7 | CTN | MARLBORO MEN FF 100 BX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | | 10 | 2820031042 | 1012527 | 7 | CTN | L&M MENTHOL 100'S BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.11 | .0 | 406.77 |
| Price Chng | | 10 | 1100000406 | 1012700 | 2 | CTN | PYRAMID BLUE 100 BOX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| Price Chng | | 10 | 1100000572 | 1012338 | 2 | CTN | LIGGETT SEL GOLD 100BXFSC | 10/20'S | 1/ 6.59 | 131.80 | 18 | | 53.93 | .0 | 107.86 |
| | | 10 | 2820031402 | 1012531 | 3 | CTN | L&M TURKISH BLD 100 BXFS | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.11 | .0 | 174.33 |
| Price Chng | | 10 | 2720000862 | 1041456 | 12 | CTN | PALL MALL BLUE 100 BX FSC | 10/20'S | 1/ 7.09 | 850.80 | 18 | | 58.04 | .0 | 696.48 |
| Price Chng | | 10 | 1230022079 | 1012587 | 2 | CTN | DORAL RED FF BX 100 FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| | | 10 | 2820000948 | 1041389 | 2 | CTN | MARLBORO BLND 27 100 BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | | 10 | 2820000964 | 1041387 | 7 | CTN | MARLBORO BLK MEN SP BL100 | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 2720000185 | 1041457 | 5 | CTN | PALL MALL ORG 100 BOX FSC | 10/20'S | 1/ 7.09 | 354.50 | 18 | | 58.04 | .0 | 290.20 |
| Price Chng | | 10 | 2610000573 | 1041416 | 120 | CTN | NEWPORT BOX 100S FSC | 10/20'S | 1/ 8.09 | 9,708.00 | 18 | | 66.37 | .0 | 7,964.40 |
| | | 10 | 2820000478 | 1041379 | 12 | CTN | MARLBORO SILVER 100 BXFSC | 10/20'S | 1/ 7.59 | 910.80 | 18 | | 61.96 | .0 | 743.52 |
| Price Chng | | 10 | 9050000087 | 1041844 | 2 | CTN | KOOL 100 BLUE BOX | 10/20'S | 1/ 7.59 | 151.80 | 19 | | 61.76 | .0 | 123.52 |
| | | 10 | 2820000363 | 1041370 | 20 | CTN | MARLBORO BOX 100 FSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | | 10 | 1230083999 | 1012586 | 2 | CTN | DORAL MEN FF BOX 100 FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| | | 10 | 2820000465 | 1041377 | 20 | CTN | MARLBORO GOLD 100S BOXFSC | 10/20'S | 1/ 7.59 | 1,518.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | | 10 | 1100000566 | 1012339 | 1 | CTN | LIGGETT SEL M SL 100BXFSC | 10/20'S | 1/ 6.59 | 65.90 | 18 | | 53.93 | .0 | 53.93 |
| Price Chng | | 10 | 2610001622 | 1041410 | 2 | CTN | NEWPORT PLATINM BLU 100BX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| Price Chng | | 10 | 9060000010 | 1012856 | 2 | CTN | USA GOLD GOLD 100 BOX FSC | 10/20'S | 1/ 6.69 | 133.80 | 18 | | 54.82 | .0 | 109.64 |
| Price Chng | | 10 | 2610001628 | 1038390 | 2 | CTN | NEWPORT PLATINUM BLUE BOX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| | | 10 | 2820000565 | 1038364 | 10 | CTN | MARLBORO SPBLND REDBOXFSC | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| | | 10 | 2820000384 | 1038353 | 60 | CTN | MARLBORO GOLD KING BOXFSC | 10/20'S | 1/ 7.59 | 4,554.00 | 18 | | 61.96 | .0 | 3,717.60 |
| | | 10 | 2820000954 | 1038367 | 5 | CTN | MARLBORO BLACK MEN SP BLD | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 4799585524 | 1063158 | 2 | CTN | AMER SPIRIT ORGANIC TURQU | 10/20'S | 1/ 8.39 | 167.80 | 18 | | 68.69 | .0 | 137.38 |
| Price Chng | | 10 | 4799585507 | 1063144 | 2 | CTN | AMER SPIRIT BLACK PERIQUE | 10/20'S | 1/ 8.39 | 167.80 | 18 | | 68.69 | .0 | 137.38 |
| Price Chng | | 10 | 1230000094 | 1038078 | 10 | CTN | CAMEL CRUSH SILVER MEN BX | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| Price Chng | | 10 | 4799585509 | 1063147 | 5 | CTN | AMER SPIRIT YELLOW KS BOX | 10/20'S | 1/ 8.39 | 419.50 | 18 | | 68.69 | .0 | 343.45 |
| Price Chng | | 10 | 1230084299 | 1012076 | 2 | CTN | DORAL MEN GOLD LT BX FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.62 | .0 | 135.24 |
| | | 10 | 2820000477 | 1038348 | 12 | CTN | MARLBORO SILVER BX KS FSC | 10/20'S | 1/ 7.59 | 910.80 | 18 | | 61.96 | .0 | 743.52 |
| Price Chng | | 10 | 1100000493 | 1012691 | 2 | CTN | PYRAMID BLUE KING BOXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| Price Chng | | 10 | 2610000575 | 1038395 | 60 | CTN | NEWPORT KINGS BOX FSC | 10/20'S | 1/ 8.09 | 4,854.00 | 18 | | 66.37 | .0 | 3,982.20 |
| Price Chng | | 10 | 1230000003 | 1038047 | 5 | CTN | CAMEL FILTER HARD PK FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 1100000412 | 1012692 | 2 | CTN | PYRAMID ORANGE KING BXFSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| | | 10 | 2820000357 | 1038340 | 30 | CTN | MARLBORO BOX KING SZ FSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | | 10 | 9050000086 | 1038785 | 3 | CTN | KOOL BLUE KING BOX | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.76 | .0 | 185.28 |
| Price Chng | | 10 | 9050000057 | 1038780 | 3 | CTN | WINSTON BOX KING RED | 10/20'S | 1/ 7.59 | 227.70 | 19 | | 61.76 | .0 | 185.28 |
| | | 10 | 2820000361 | 1038344 | 5 | CTN | MARLBORO MENTH BX KS FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 2720034725 | 1038447 | 3 | CTN | PALL MALL BLACK MENTH BOX | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| Price Chng | | 10 | 9050000054 | 1038793 | 2 | CTN | MAVERICK MENTHOL KING BOX | 10/20'S | 1/ 6.19 | 123.80 | 19 | | 50.24 | .0 | 100.48 |
| | | 10 | 2820000481 | 1038349 | 3 | CTN | MARLBORO MEN SILV KSBXFSC | 10/20'S | 1/ 7.59 | 227.70 | 18 | | 61.96 | .0 | 185.88 |
| Price Chng | | 10 | 1100000492 | 1012690 | 2 | CTN | PYRAMID RED KING BOX FSC | 10/20'S | 1/ 5.89 | 117.80 | 19 | | 47.68 | .0 | 95.36 |
| Price Chng | | 10 | 9050000093 | 1038789 | 2 | CTN | SALEM GOLD KING BOX | 10/20'S | 1/ 7.79 | 155.80 | 19 | | 63.30 | .0 | 126.60 |
| | | 10 | 2820030432 | 1012033 | 2 | CTN | BASIC GOLD BOX KING FSC | 10/20'S | 1/ 8.29 | 165.80 | 18 | | 67.67 | .0 | 135.34 |
| Price Chng | | 10 | 2610000670 | 1038401 | 2 | CTN | NEWPORT MENTH SMOOTH BOX | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| Price Chng | | 10 | 1230000093 | 1038077 | 10 | CTN | CAMEL CRUSH REG MENTH BOX | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| Price Chng | | 10 | 2720000851 | 1038449 | 7 | CTN | PALL MALL RED KS BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.04 | .0 | 406.28 |
| | | 10 | 2820000422 | 1038366 | 30 | CTN | MARLBORO SPBLND GOLDBXFSC | 10/20'S | 1/ 7.59 | 2,277.00 | 18 | | 61.96 | .0 | 1,858.80 |
| Price Chng | | 10 | 1230000007 | 1038052 | 5 | CTN | CAMEL BLUE LT BOX KS FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |

For WE CARD information 1-800-934-3968

CONTINUED

**IMPERIAL.**
SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX      76706

**INVOICE**      **50052**
**TERMS: NET 30 DAYS**
CUSTOMER NO: 95751 160      PAGE:      3
LOAD NO:      1-42-006      DATE:   3/04/19
43

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 10 | 9050000071 | 1038783 | 15 | CTN | KOOL KING BOX | 10/20'S | 1/ 7.59 | 1,138.50 | 19 | | 61.76 | .0 | 926.40 |
| | | 10 | 2820000264 | 1030354 | 7 | CTN | MARLBORO BLD 27 KS BX FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | | 10 | 2820000323 | 1030363 | 7 | CTN | MARLBORO MEN SMOOTH BX | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| Price Chng | | 10 | 9050000090 | 1030780 | 2 | CTN | SALEM KING BOX | 10/20'S | 1/ 7.79 | 155.80 | 19 | | 63.30 | .0 | 126.60 |
| Price Chng | | 10 | 4799585521 | 1063146 | 3 | CTN | AMER SPIRIT CELADON KG BX | 10/20'S | 1/ 8.39 | 251.70 | 18 | | 68.69 | .0 | 206.07 |
| Price Chng | | 10 | 2720000175 | 1030451 | 2 | CTN | PALL MALL ORG KS BOX FSC | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.04 | .0 | 116.08 |
| | | 10 | 2820031772 | 1038369 | 15 | CTN | MARLBORO NXT BOX | 10/20'S | 1/ 7.59 | 1,138.50 | 18 | | 61.96 | .0 | 929.40 |
| Price Chng | | 10 | 2610000570 | 1030393 | 7 | CTN | NEWPORT KINGS SOFT FSC | 10/20'S | 1/ 8.09 | 566.30 | 18 | | 66.37 | .0 | 464.59 |
| | | 10 | 2820031002 | 1012056 | 2 | CTN | L&M KING KING BOX FSC | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.11 | .0 | 116.22 |
| Price Chng | | 10 | 1230019741 | 1030079 | 20 | CTN | CAMEL CRUSH BOX      FSC | 10/20'S | 1/ 7.59 | 1,510.00 | 18 | | 61.96 | .0 | 1,239.20 |
| Price Chng | | 10 | 2610000656 | 1038399 | 5 | CTN | NEWPORT NONMENTHL KSBXFSC | 10/20'S | 1/ 8.09 | 404.50 | 18 | 13.40 | 52.97 | .0 | 264.85 |
| Price Chng | | 10 | 9050000059 | 1038781 | 2 | CTN | WINSTON BOX KING GOLD | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.76 | .0 | 123.52 |
| Price Chng | | 10 | 2720000854 | 1038450 | 3 | CTN | PALL MALL BLUE KS BX FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| | | 10 | 2820030982 | 1012055 | 7 | CTN | L&M FF KINGS BOX FSC | 10/20'S | 1/ 7.09 | 496.30 | 18 | | 58.11 | .0 | 406.77 |
| Price Chng | | 10 | 1230030288 | 1038045 | 2 | CTN | CAMEL TURK RYL KS BX FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 2610000576 | 1030396 | 2 | CTN | NEWPORT MENTH GOLD BOXFSC | 10/20'S | 1/ 8.09 | 161.80 | 18 | | 66.37 | .0 | 132.74 |
| | | 10 | 2820000376 | 1038351 | 2 | CTN | MARLBORO MEN BLUE KSBXFSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | | 10 | 2820000360 | 1030341 | 2 | CTN | MARLBORO RED LABEL BX FSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 4799585508 | 1063145 | 5 | CTN | AMER SPIRIT BLUE KING BOX | 10/20'S | 1/ 8.39 | 419.50 | 18 | | 68.69 | .0 | 343.45 |
| Price Chng | | 10 | 2720000054 | 1030445 | 3 | CTN | PALL MALL MEN BOX KS FSC | 10/20'S | 1/ 7.09 | 212.70 | 18 | | 58.04 | .0 | 174.12 |
| | | 10 | 2820031032 | 1012057 | 2 | CTN | L&M MENTHOL KING BOX FSC | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.11 | .0 | 116.22 |
| Price Chng | | 10 | 4799585523 | 1063140 | 2 | CTN | AMER SPIRIT ORANGE KG BOX | 10/20'S | 1/ 8.39 | 167.80 | 18 | | 60.69 | .0 | 137.38 |
| | | 10 | 2820000401 | 1038343 | 5 | CTN | MARLBORO MEN GOLD KSBXFSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| | | 10 | 2820031392 | 1012062 | 2 | CTN | L&M TURKISH BLD KINGBXFS | 10/20'S | 1/ 7.09 | 141.80 | 18 | | 58.11 | .0 | 116.22 |
| | | 10 | 2820000358 | 1038345 | 7 | CTN | MARLBORO SOFT KING SZ FSC | 10/20'S | 1/ 7.59 | 531.30 | 18 | | 61.96 | .0 | 433.72 |
| | | 10 | 2820000952 | 1030360 | 10 | CTN | MARLBORO BLACK SP BL BOX | 10/20'S | 1/ 7.59 | 759.00 | 18 | | 61.96 | .0 | 619.60 |
| Price Chng | | 10 | 1230044000 | 1038202 | 2 | CTN | CAMEL GOLD BOX K | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1230084391 | 1030201 | 2 | CTN | CAMEL ROYAL BOX K | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 9050000072 | 1038784 | 7 | CTN | KOOL KING SP | 10/20'S | 1/ 7.59 | 531.30 | 19 | | 61.76 | .0 | 432.32 |
| | | 10 | 2820000424 | 1030372 | 2 | CTN | MARLBORO SOUTHERN CUT BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| Price Chng | | 10 | 1230000001 | 1025050 | 2 | CTN | CAMEL REGULAR NON FILTER | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| | | 10 | 2820000306 | 1030362 | 2 | CTN | MARLBORO 72'S SILVE BXFSC | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | | 10 | 2820000963 | 1038361 | 5 | CTN | MARLBORO 72'S RED BOX FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| | | 10 | 2820000963b | 1038357 | 5 | CTN | MARLBORO 72'S GOLD BX FSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| | | 10 | 2820000962 | 1038359 | 5 | CTN | MARLBORO 72'S GREEN BXFSC | 10/20'S | 1/ 7.59 | 379.50 | 18 | | 61.96 | .0 | 309.80 |
| Price Chng | | 10 | 2040000034 | 1012976 | 2 | CTN | MISTY BLUE BOX 120 LT FSC | 10/20'S | 1/ 7.39 | 147.00 | 19 | | 60.15 | .0 | 120.30 |
| | | 10 | 2820031992 | 1038373 | 2 | CTN | MARLBORO EDGE BOX | 10/20'S | 1/ 7.59 | 151.80 | 18 | | 61.96 | .0 | 123.92 |
| | | 10 | 2820000959 | 1055939 | 2 | CTN | VA SLIM MENSILVE 120BXFSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| | | 10 | 2820000739 | 1055939 | 2 | CTN | VA SLIM MEN GOLD 120BXFSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| Price Chng | | 10 | 2040000036 | 1012970 | 3 | CTN | MISTY MEN GRN BX 120 FSC | 10/20'S | 1/ 7.39 | 221.70 | 19 | | 60.15 | .0 | 180.45 |
| | | 10 | 1100000000 | 1012755 | 7 | CTN | MONTEGO RED KING BOX | 10/20'S | 1/ 4.59 | 321.30 | 19 | | 37.18 | .0 | 260.26 |
| | | 10 | 1100000061 | 1012753 | 2 | CTN | MONTEGO MTH GOLD 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.18 | .0 | 74.36 |
| | | 10 | 1100000003 | 1012751 | 2 | CTN | MONTEGO GOLD 100 BOX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.18 | .0 | 74.36 |
| | | 10 | 1100000002 | 1012750 | 12 | CTN | MONTEGO RED 100 BOX | 10/20'S | 1/ 4.59 | 550.80 | 19 | | 37.18 | .0 | 446.16 |
| | | 10 | 1100000063 | 1012754 | 2 | CTN | MONTEGO MTH SILVER 100 BX | 10/20'S | 1/ 4.59 | 91.80 | 19 | | 37.18 | .0 | 74.36 |
| Price Chng | | 10 | 1230000060 | 1055580 | 2 | CTN | MORE MENTHOL 120 FSC | 10/20'S | 1/ 9.59 | 191.80 | 18 | | 78.52 | .0 | 157.04 |
| | | 10 | 2820000982 | 1041714 | 2 | CTN | VA SLIM SUPERS GOLD PPFSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |
| | | 10 | 2820000770 | 1041715 | 2 | CTN | VA SLIM SUPERMEN PP100FSC | 10/20'S | 1/ 8.19 | 163.80 | 19 | | 66.73 | .0 | 133.46 |

ZONE: 20 CIGARETTE      # PIECES: 982

For WE CARD information 1-800-934-3968

**CONTINUED**

**APP-181**

 

**IMPERIAL.** SUPER REGIONAL DISTRIBUTOR

**MORE FOR YOUR STORE.**

BOSSIER **100**

SHIP TO: A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX        76706

**INVOICE**  50052

**TERMS: NET 30 DAYS**

CUSTOMER NO: 95751  160      PAGE:   4
LOAD NO:   1-42-006           DATE:  3/04/19
43

CST/IMP PERMIT#: 09002175      /05005238

| REMARKS | TYPE | CAT | UPC | ITEM | QTY | UNIT | DESCRIPTION | COUNT | RETAIL | RET EXT | GP% | PROMO | PRICE | TAX | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Price Chng | | 12 | 4799510010 | 1222753 | 2 | CAN | AMER SPIRIT RYO TIN ORIG | 1/5.29 | 1/ 41.59 | 83.18 | 20 | | 33.21 | .0 | 66.42 |
| | SN | 12 | 7310000107 | 1230005 | 72 | ROL | COPENHAGEN | 5/1.2Z | 1/ 6.19 | 2,220.40 | 20 | | 24.76 | .0 | 1,782.72 |
| | | 12 | 1230000088 | 1230697 | 3 | CTN | CAMEL SNUS MINT | 5/1.32Z | 1/ 5.39 | 80.85 | 12 | | 23.63 | .0 | 70.89 |
| | SN | 12 | 7310000174 | 1230312 | 36 | ROL | RED SEAL FC NATURAL | 5/1.5Z | 1/ 5.69 | 1,024.20 | 20 | | 22.77 | .0 | 819.72 |
| | SN | 12 | 7310000121 | 1230010 | 54 | ROL | COPENHAGEN LONG CUT | 5/1.2Z | 1/ 5.59 | 1,509.30 | 11 | | 24.76 | .0 | 1,337.04 |
| | SN | 12 | 7310000103 | 1230316 | 18 | ROL | RED SEAL FC WINTERGREEN | 5/1.5Z | 1/ 5.69 | 512.10 | 20 | | 22.77 | .0 | 409.86 |
| | SN | 12 | 7310000148 | 1230421 | 6 | ROL | SKOAL LONG CUT WINTERGRN | 5/1.2Z | 1/ 5.59 | 167.70 | 11 | | 24.76 | .0 | 148.56 |
| | | 12 | 7310000055 | 1230026 | 6 | ROL | COPENHAGEN POUCHES WNTGRN | 5/1.0Z | 1/ 4.49 | 134.70 | 7 | | 20.91 | .0 | 125.46 |
| | | 12 | 7310000113 | 1230088 | 18 | ROL | HUSKY FC NATURAL | 5/1.2Z | 1/ 4.69 | 422.10 | 11 | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000876 | 1230020 | 36 | ROL | COPENHAGEN LC WINTERGREEN | 5/1.2Z | 1/ 4.49 | 800.20 | 7 | | 20.91 | .0 | 752.76 |
| Price Chng | | 12 | 4799510013 | 1222754 | 2 | TIN | AMER SPIRIT RYO TIN DARK | 1/5.29 | 1/ 41.59 | 83.18 | 20 | | 33.21 | .0 | 66.42 |
| | | 12 | 7310000090 | 1230640 | 2 | ROL | SKOAL SNUS MINT | 5/.59Z | 1/ 5.29 | 52.90 | 21 | | 20.85 | .0 | 41.70 |
| | SN | 12 | 7310000173 | 1230313 | 18 | ROL | RED SEAL LC WINTERGREEN | 5/1.5Z | 1/ 5.29 | 476.10 | 14 | | 22.77 | .0 | 409.86 |
| | | 12 | 7310000802 | 1230024 | 24 | ROL | COPENHAGEN LC STRAIGHT | 5/1.2Z | 1/ 4.49 | 530.00 | 5 | | 21.41 | .0 | 513.84 |
| | | 12 | 7310000641 | 1230641 | 12 | ROL | SKOAL BLEND LC BERRY | 5/1.2Z | 1/ 5.59 | 335.40 | 25 | | 20.91 | .0 | 250.92 |
| Price Chng | | 12 | 4799500002 | 1220654 | 2 | CTN | AMER SPIRIT RYO TURQUOISE | 6/1.4Z | 1/ 11.29 | 135.40 | 21 | | 53.70 | .0 | 107.56 |
| | | 12 | 7310000137 | 1230420 | 18 | ROL | SKOAL FINE CUT WINTERGRN | 5/1.2Z | 1/ 5.59 | 503.10 | 11 | | 24.76 | .0 | 445.68 |
| | SN | 12 | 7310000455 | 1230315 | 36 | ROL | RED SEAL LONG CUT NATURAL | 5/1.5Z | 1/ 5.29 | 952.20 | 14 | | 22.77 | .0 | 819.72 |
| | | 12 | 7310000034 | 1230034 | 18 | ROL | COPENHAGEN LONG CUT MINT | 5/1.2Z | 1/ | .00 | | | 20.91 | .0 | 376.38 |
| | | 12 | 7310000203 | 1230029 | 6 | ROL | COPENHAGEN LC SOUTHRN BLD | 5/1.2Z | 1/ | .00 | | | 21.41 | .0 | 128.46 |
| | SN | 12 | 7310000314 | 1230017 | 24 | ROL | COPENHAGEN POUCHES | 5/.0ZZ | 1/ 6.19 | 742.00 | 20 | | 24.76 | .0 | 594.24 |
| | | 12 | 7310000485 | 1230410 | 2 | ROL | SKOAL BLEND LC CITRUS | 5/1.2Z | 1/ 4.69 | 46.90 | 11 | | 20.91 | .0 | 41.82 |
| | | 12 | 7310000039 | 1230100 | 18 | ROL | COPENHAGEN POUCHES MINT | 5/.0ZZ | 1/ | .00 | | | 20.91 | .0 | 376.38 |
| Price Chng | | 12 | 1230000080 | 1220652 | 2 | CTN | AMER SPIRIT RYO ORIG TOB | 6/1.4Z | 1/ 11.29 | 135.40 | 21 | | 53.70 | .0 | 107.56 |
| | | 12 | 1230000068 | 1230693 | 2 | CTN | CAMEL SNUS WINTERCHILL | 5/1.53Z | 1/ 5.39 | 53.90 | 12 | | 23.63 | .0 | 47.26 |
| | | | | | | | ZONE: 30 TOB | # PIECES: 441 | | | | | | | |
| | | 99 | | 9701011 | 1 | EA | FUEL CHARGE | 1/CT | 1/ | .00 | | | 3.00 | .0 | 3.00 |
| | | | | | | | ZONE: 99 | # PIECES: 1 | | | | | | | |

| CATEGORY | COST | RETAIL | PROFIT% | TAX PAID |
|---|---|---|---|---|
| 0010- CIGARETTES | 60,518.51 | 74,430.80 | 18.69 | .00 |
| 0012- CIG.& TOB. | 10,312.13 | 11,134.77 | 7.39 | .00 |
| 0099- MISC CHG | 3.00 | .00 | .00 | .00 |
| CATEGORY TOTALS | 70,833.64 | 85,565.57 | 5.17 | .00 |

For WE CARD information 1-800-934-3968

TOTAL CIG CARTONS:  982            TOBACCO:  441

**PLEASE PAY** $70,833.64

Payable In U.S. Funds

| | Mkt. Allow | Retail | Avg Prft% | Promotion | Sub-Total | State Tax | City Tax | County Tax |
|---|---|---|---|---|---|---|---|---|
| | | | | 308.20 | 70,833.64 | | | |



10/17/2018   32272   $30,000.00

10/18/2018   32273   $30,000.00

10/19/2018   32274   $30,000.00

10/22/2018   32275   $30,000.00

10/23/2018   32276   $30,000.00

**APP-183**

10/11/2018    32277    $37,500.00



10/12/2018    32278    $37,500.00



10/15/2018    32279    $37,500.00



10/24/2018    32280    $30,000.00



10/16/2018    32281    $37,500.00

HAZ 000152



10/25/2018    32322    $30,000.00

10/26/2018    32323    $30,000.00

10/29/2018    32324    $30,000.00

10/30/2018    32325    $30,000.00

000153

HAZ 000154



**APP-186**



11/01/2018   32351   $30,000.00

11/02/2018   32352   $30,000.00

11/05/2018   32353   $30,000.00

AZ 000155



HAZ 000156

**APP-188**



11/06/2018   32368   $30,000.00

11/07/2018   32369   $30,000.00

11/08/2018   32370   $30,000.00

11/09/2018   32371   $30,000.00

000157

HAZ 000158



# STATEMENT

# IMPERIAL TRADING COMPANY

**P. O. Box  676659**

**Dallas, TX 75267-6659**

**TEL (504) 736-4040  A/R**
**FAX (504) 736-4156**

| IMPORTANT |
|---|
| 06/12/20 |

**CHARGES OR PAYMENTS AFTER THIS DATE WILL APPEAR ON YOUR NEXT STATEMENT**

**PAGE#:**  1

**SALES #**  099

DOSSIER

# STATEMENT

**DELIVERY DATE:**  06/12/20

**STATEMENT DATE:**  06/12/20

**PAGE#:**  1

**CUSTOMER #:**  95750

**LOAD #:**

**SHIP TO:**
A-Z WHOLESALE/D

**Sold To:**

A-Z WHOLESALERS, INC.
11100 HARRY HINES BLVD.
DALLAS, TX          75229

**Ship To:**    **CUSTOMER #:**  95750

A-Z WHOLESALE/DALLAS
11100 HARRY HINES BLVD.
DALLAS, TX          75229

DETACH HERE

| DATE | DESCRIPTION | | DUE | AMOUNT | | DATE / REF. # | DUE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10/29/18 | INVOICE NUMBER | 418036 | X | 70,186.96 | | 10/29/18 INV 418036 | X | 70186.96 |
| 11/05/18 | INVOICE NUMBER | 422525 | X | 57,775.61 | | 11/05/18 INV 422525 | X | 57775.61 |
| 11/12/18 | INVOICE NUMBER | 427133 | X | 56,021.58 | | 11/12/18 INV 427133 | X | 56021.58 |
| 11/19/18 | INVOICE NUMBER | 431562 | X | 60,689.89 | | 11/19/18 INV 431562 | X | 60689.89 |
| 11/26/18 | INVOICE NUMBER | 436031 | X | 76,438.74 | | 11/26/18 INV 436031 | X | 76438.74 |
| 12/03/18 | INVOICE NUMBER | 440444 | X | 73,330.20 | | 12/03/18 INV 440444 | X | 73330.20 |
| 12/10/18 | INVOICE NUMBER | 445067 | X | 93,135.93 | | 12/10/18 INV 445067 | X | 93135.93 |
| 12/17/18 | INVOICE NUMBER | 449392 | X | 97,157.26 | | 12/17/18 INV 449392 | X | 97157.26 |
| 12/26/18 | INVOICE NUMBER | 455217 | X | 62,816.49 | | 12/26/18 INV 455217 | X | 62816.49 |
| 1/02/19 | INVOICE NUMBER | 010583 | X | 52,215.72 | | 1/02/19 INV 10583 | X | 52215.72 |
| 1/07/19 | INVOICE NUMBER | 013969 | X | 67,740.70 | | 1/07/19 INV 13969 | X | 67740.70 |
| 1/14/19 | INVOICE NUMBER | 018530 | X | 69,385.63 | | 1/14/19 INV 18530 | X | 69385.63 |
| 1/21/19 | INVOICE NUMBER | 022559 | X | 57,993.27 | | 1/21/19 INV 22559 | X | 57993.27 |
| 1/28/19 | INVOICE NUMBER | 027103 | X | 78,844.92 | | 1/28/19 INV 27103 | X | 78844.92 |
| 2/04/19 | INVOICE NUMBER | 031987 | X | 52,434.50 | | 2/04/19 INV 31987 | X | 52434.50 |
| 2/11/19 | INVOICE NUMBER | 036395 | X | 73,970.96 | | 2/11/19 INV 36395 | X | 73970.96 |
| 2/18/19 | INVOICE NUMBER | 040755 | X | 53,936.77 | | 2/18/19 INV 40755 | X | 53936.77 |
| 2/25/19 | INVOICE NUMBER | 045246 | X | 71,912.55 | | 2/25/19 INV 45246 | X | 71912.55 |
| 3/04/19 | INVOICE NUMBER | 050049 | X | 69,472.08 | | 3/04/19 INV 50049 | X | 69472.08 |
| 5/30/19 | SHORT PAYMENT | 053019 | X | 3,173.88 | | 5/30/19 S/P 53019 | X | 3173.88 |

| CURRENT | PAST DUE 1-7 | PAST DUE 8-14 | PAST DUE 15 & OVER | ACCOUNT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| .00 | .00 | .00 | 1,298,633.64 | 1,298,633.64 | .00 |

OR CALL THE A/R DEPT AT (800) 743-1764

# APP 191

# STATEMENT
# IMPERIAL TRADING COMPANY

**P. O. Box  676659**

**Dallas, TX 75267-6659**

**TEL (504) 736-4040  A/R**
**FAX (504) 736-4156**

| IMPORTANT |
| --- |
| 06/12/20 |
| CHARGES OR PAYMENTS AFTER THIS DATE WILL APPEAR ON YOUR NEXT STATEMENT |

**PAGE#:**    1

**SALES #**    099

DOSSIER
## STATEMENT

**DELIVERY DATE:**    06/12/20

**STATEMENT DATE:**    06/12/20

**PAGE#:**    1

**CUSTOMER #:**    95751

**LOAD #:**

**SHIP TO:**
A-Z WHOLESALE/W

**Sold To:**

```
A-Z WHOLESALERS, INC.
11100 HARRY HINES BLVD.
DALLAS, TX          75229
```

**Ship To:**    **CUSTOMER #:**   95751

```
A-Z WHOLESALE/WACO
3630 S. I-35 EXIT 331
WACO, TX            76706
```

DETACH HERE

| DATE | DESCRIPTION | | DUE | AMOUNT | | DATE / REF. # | DUE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10/22/18 | INVOICE NUMBER | 413546 | X | 91,709.76 | | 10/22/18 INV 413546 | X | 91709.76 |
| 10/29/18 | INVOICE NUMBER | 418037 | X | 70,124.23 | | 10/29/18 INV 418037 | X | 70124.23 |
| 11/05/18 | INVOICE NUMBER | 422528 | X | 54,637.58 | | 11/05/18 INV 422528 | X | 54637.58 |
| 11/12/18 | INVOICE NUMBER | 427134 | X | 53,600.71 | | 11/12/18 INV 427134 | X | 53600.71 |
| 11/19/18 | INVOICE NUMBER | 431563 | X | 51,934.32 | | 11/19/18 INV 431563 | X | 51934.32 |
| 11/26/18 | INVOICE NUMBER | 436032 | X | 64,406.71 | | 11/26/18 INV 436032 | X | 64406.71 |
| 12/03/18 | INVOICE NUMBER | 440445 | X | 66,868.30 | | 12/03/18 INV 440445 | X | 66868.30 |
| 12/10/18 | INVOICE NUMBER | 445068 | X | 95,773.09 | | 12/10/18 INV 445068 | X | 95773.09 |
| 12/17/18 | INVOICE NUMBER | 449397 | X | 93,210.19 | | 12/17/18 INV 449397 | X | 93210.19 |
| 12/26/18 | INVOICE NUMBER | 455218 | X | 49,212.02 | | 12/26/18 INV 455218 | X | 49212.02 |
| 1/02/19 | INVOICE NUMBER | 010584 | X | 64,300.37 | | 1/02/19 INV  10584 | X | 64300.37 |
| 1/07/19 | INVOICE NUMBER | 013970 | X | 73,867.04 | | 1/07/19 INV  13970 | X | 73867.04 |
| 1/14/19 | INVOICE NUMBER | 018531 | X | 69,196.02 | | 1/14/19 INV  18531 | X | 69196.02 |
| 1/21/19 | INVOICE NUMBER | 022561 | X | 51,189.51 | | 1/21/19 INV  22561 | X | 51189.51 |
| 1/28/19 | INVOICE NUMBER | 027107 | X | 61,754.76 | | 1/28/19 INV  27107 | X | 61754.76 |
| 2/11/19 | INVOICE NUMBER | 036396 | X | 69,427.87 | | 2/11/19 INV  36396 | X | 69427.87 |
| 2/18/19 | INVOICE NUMBER | 040756 | X | 55,853.63 | | 2/18/19 INV  40756 | X | 55853.63 |
| 2/25/19 | INVOICE NUMBER | 045247 | X | 68,802.34 | | 2/25/19 INV  45247 | X | 68802.34 |
| 3/04/19 | INVOICE NUMBER | 050052 | X | 70,833.64 | | 3/04/19 INV  50052 | X | 70833.64 |

| CURRENT | PAST DUE 1-7 | PAST DUE 8-14 | PAST DUE 15 & OVER | ACCOUNT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| .00 | .00 | .00 | 1,276,702.09 | 1,276,702.09 | .00 |

OR CALL THE A/R DEPT AT (800) 743-1764

# APP 192

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| HARRISON COMPANY LLC, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | CIVIL ACTION NO. 3:19-CV-1057-B |
| | § | |
| A-Z WHOLESALERS INC. and | § | |
| BARKAT G. ALI, | § | |
| | § | |
| Defendants. | § | |

PLAINTIFF'S OBJECTIONS AND RESPONSES TO
DEFENDANTS' FIRST AMENDED SET OF DISCOVERY REQUESTS

To:    Defendants A-Z Wholesalers, Inc. and Barkat G. Ali, by and through their counsel of
record, Joyce W. Lindauer, Jeffery M. Veteto, Guy H. Holman, Joyce W. Lindauer
Attorney, PLLC, 12720 Hillcrest Road, Suite 625, Dallas, TX 75230.

Plaintiff Harrison Company, LLC ("Harrison") serves the following objections and

responses to Defendants A-Z Wholesalers, Inc., and Barkat G. Ali's First Amended Discovery

Requests:

## I.    OBJECTIONS TO INSTRUCTIONS AND DEFINITIONS

1.    Harrison objects to Defendants' instructions to the extent they purport to impose a

burden on Harrison beyond those described in the Federal Rules of Civil Procedure.  This objection

applies but is not limited to Defendants' Instructions K and L.  Harrison will comply with the

Federal Rules of Civil Procedure in responding to these requests.

2.    Harrison objects to the definition of "Plaintiff" or "Harrison" or "You" insofar as

it includes Harrison's "agents, … attorneys, and representatives."  In responding to these requests,

**APP-193**

Harrison will treat "Plaintiff" or "Harrison" or "You" to mean the entity Harrison Company, LLC—the sole Plaintiff in this action—and its employees.

3.      Harrison objects to the definition of "Imperial" to the extent it includes Imperial Trading Company, LLC's "agents, … attorneys, and representatives."  In responding to these requests, Harrison will treat "Imperial" to mean the entity Imperial Trading Company, LLC and its employees.

4.      Harrison objects to Instruction J, to the extent it is not limited to hardcopy documents.

5.      Harrison objects to the time and place for production of responsive items, as well as the mode of production (Instruction O).  Harrison is in the process of collecting the requested business records; however, its resources are currently limited by the COVID-19 pandemic. Harrison will produce responsive documents on a rolling basis.  Harrison cannot produce confidential bank statements and financial information until a Confidentiality Agreement or Protective Order is in place.  Harrison reserves the right to produce electronic documents via FTP link or share site.

II.      **OBJECTIONS AND RESPONSES TO FIRST REQUESTS FOR ADMISSIONS**

**REQUEST FOR ADMISSION NO. 1**: Admit that the invoices upon which Harrison relies as the basis for this suit were generated pursuant to A-Z's placement of orders using a handheld device and base unit that interfaced with the "MOBInet" desktop computer order management application software (collectively the "Order Placement System") owned by Imperial.

**RESPONSE:** Deny.

**REQUEST FOR ADMISSION NO. 2**: Admit that A-Z could also place orders by telephone.

**RESPONSE:** Harrison admits only that A-Z had the option to place orders by telephone. Otherwise, deny.

**APP-194**

**REQUEST FOR ADMISSION NO. 3**: Admit that the telephone number used to place such orders is currently owned or rented from the telephone service provider/carrier (i.e. paid for) by Imperial.

**RESPONSE:** Deny.

**REQUEST FOR ADMISSION NO. 4**: Admit that A-Z could also place orders by electronic mail.

**RESPONSE:** Harrison admits only that A-Z had the option to place orders by electronic mail. Otherwise, deny.

**REQUEST FOR ADMISSION NO. 5**: Admit that the email address to which A-Z may place orders is owned (i.e. paid for) by Imperial.

**RESPONSE:** Deny.

**REQUEST FOR ADMISSION NO. 6**: Admit that the personnel who process merchandise orders from A-Z are employed and/or paid by Imperial.

**RESPONSE:** Deny.

**REQUEST FOR ADMISSION NO. 7**: Admit that Harrison is a separate and distinct entity from Imperial.

**RESPONSE:** Admit.

**REQUEST FOR ADMISSION NO. 8**: Admit that Harrison did not ship the products related to the invoices that Harrison now claims right to payment.

**RESPONSE:** Deny.

**REQUEST FOR ADMISSION NO. 9**: Admit that Harrison did not process or fulfill the orders related to the invoices that Harrison now claims right to payment.

**RESPONSE:** Deny.

**REQUEST FOR ADMISSION NO. 10**: Admit that Harrison did not log the revenue on its books related to partial payments by A-Z on invoices that Harrison now claims right to payment.

**RESPONSE:** Deny.

### III.   OBJECTIONS AND RESPONSES TO FIRST SET OF INTERROGATORIES

**INTERROGATORY NO. 1:** What is the physical address for Imperial's headquarters, main office, and/or principal place of business?

**RESPONSE:** Harrison objects to this interrogatory as unduly burdensome in that it seeks information that is publicly available. Imperial's address is on file with the Louisiana Secretary

of State and is listed in public records that are equally available to Defendants.  Imperial's headquarters are located at 701 Edwards Ave., Elmwood, LA 70123.  Harrison will also produce documents from which an answer to this interrogatory may be derived or ascertained pursuant to Rule 33(d) of the Federal Rules of Civil Procedure.

**INTERROGATORY NO. 2:** What is the physical address for Harrison's headquarters, main office, and/or principal place of business?

**RESPONSE:** Harrison's headquarters are located at 4801 Viking Dr., Bossier City, LA 71111. Harrison will also produce documents from which an answer to this interrogatory may be derived or ascertained pursuant to Rule 33(d) of the Federal Rules of Civil Procedure.

**INTERROGATORY NO. 3:** What is the organizational and operational relationship between Harrison & Imperial?

**RESPONSE:** Harrison objects to this interrogatory as unduly burdensome in that it seeks information that is publicly available.  Documents showing the organizational relationship between Harrison and Imperial are filed with the Louisiana Secretary of State.  Such documents are public records that are equally available to Defendants.  As shown by those documents, Imperial is Harrison's sole member.  With respect to their operational relationship, Imperial provides executive level management and accounting services for Harrison.

**INTERROGATORY NO. 4:** What is the physical address of the warehouse location(s) from which Harrison shipped goods and merchandise to A-Z?

**RESPONSE:** The physical address of the warehouse from which Harrison shipped goods and merchandise to A-Z is 4801 Viking Dr., Bossier City, LA 71111.

**INTERROGATORY NO. 5:** Which business entity, Imperial or Harrison, owns or leases the warehouse(s) from which goods and merchandise were shipped to A-Z?

**RESPONSE:** Harrison owns the warehouse located at 4801 Viking Dr., Bossier City, LA 71111.

**INTERROGATORY NO. 6:** When did Imperial acquire Harrison?

**RESPONSE:** Harrison objects to the term "acquire'" as vague, ambiguous, and misleading. Harrison further objects to this interrogatory as unduly burdensome in that it seeks information that is publicly available.  Documents containing the requested information are filed with the Louisiana Secretary of State.  Such documents are public records that are equally available to Defendants.  Imperial became Harrison's sole member, effective September 1, 2014.  Harrison will also produce documents from which an answer to this interrogatory may be derived or ascertained pursuant to Rule 33(d) of the Federal Rules of Civil Procedure.

**INTERROGATORY NO. 7:** What is the percentage of Imperial's ownership interest in Harrison? If less than 100%, what individuals or entities also have an ownership interest and in what percentage amount?

**RESPONSE:** Imperial owns 100% of the membership interests in Harrison.

**APP-196**

**INTERROGATORY NO. 8**: At which bank(s) does Harrison maintain primary and merchant accounts? What are the account numbers for each?

**RESPONSE:** Harrison maintains bank accounts at PNC Bank.  Subject to a Confidentiality Agreement or Protective Order, Harrison will produce documents from which an answer to this interrogatory may be derived or ascertained pursuant to Rule 33(d) of the Federal Rules of Civil Procedure.

**INTERROGATORY NO. 9**: Into which account(s) has Harrison deposited payment from A-Z? If deposited into multiple accounts, what is the purpose of doing so?

**RESPONSE:** Harrison objects to this interrogatory as overbroad, to the extent it is intended to cover the entire "Relevant Period," as defined by Defendants.  Although the Credit Agreement between Harrison and Defendants was executed on March 11, 2011, the invoices at issue in this lawsuit were sent to A-Z from October 22, 2018 through March 4, 2019.  At some point prior to October 22, 2018, and after Imperial became Harrison's sole member, payments from A-Z were deposited into an Imperial account at PNC Bank, with those payments being credited to Harrison's books.

**INTERROGATORY NO. 10**: Which business entity's employees, Imperial's or Harrison's, fulfilled the A-Z orders?

**RESPONSE:** Harrison.

**INTERROGATORY NO. 11**: Which business entity (Imperial or Harrison) is the pay master for the employees who fulfilled the A-Z orders?

**RESPONSE:** Harrison.

**INTERROGATORY NO. 12**: Which business entity (Imperial or Harrison) carries the worker's compensation insurance policy for employees fulfilling the A-Z orders?

**RESPONSE:** Harrison.

**INTERROGATORY NO. 13**: Which business entity (Imperial or Harrison) accounts for the revenue and expenses associated with sales of goods and merchandise to A-Z for purposes of preparing financial statements, records, and reports, and/or tax records?

**RESPONSE:** Harrison.

**INTERROGATORY NO. 14**: Which business entity (Imperial or Harrison) wrote off the purported bad debt associated with alleged delinquent invoices to A-Z?

**RESPONSE:** Harrison objects to this interrogatory because it assumes facts not in evidence.  The debt has not been written off; but if it were written off, Harrison would write it off.

## IV.    OBJECTIONS AND RESPONSES TO REQUESTS FOR PRODUCTION

**REQUEST FOR PRODUCTION NO. 1**: A true and correct copy of all invoices for goods and merchandise from Harrison or Imperial to A-Z.

**RESPONSE:** Harrison objects to this request as overly broad, not proportional to the needs of the case, and unduly burdensome, to the extent it seeks documents for the entire "Relevant Period." Although the Credit Agreement between Harrison and Defendants was executed on March 11, 2011, the invoices at issue in this lawsuit were sent to A-Z from October 22, 2018 through March 4, 2019. Defendants should already have copies of those invoices. Nevertheless, Harrison will produce Bates-labeled copies of those invoices.

**REQUEST FOR PRODUCTION NO. 2**: A true and correct copy of all packing slips / bills of lading for goods and merchandise shipped or delivered from Harrison or Imperial to A-Z, Barkat Ali, and/or Amar Ali.

**RESPONSE:** Harrison objects to this request as overly broad, not proportional to the needs of the case, and unduly burdensome, to the extent it seeks documents for the entire "Relevant Period." Although the Credit Agreement between Harrison and Defendants was executed on March 11, 2011, the invoices at issue in this lawsuit were sent to A-Z from October 22, 2018 through March 4, 2019. Harrison will produce documents that may be responsive to this request that are related to the invoices at issue.

**REQUEST FOR PRODUCTION NO. 3**: A true and correct copy of each piece of correspondence between Harrison and A-Z, Barkat Ali, and/or Amar Ali.

**RESPONSE:** Harrison objects to this request as overly broad, not proportional to the needs of the case, and unduly burdensome, to the extent it seeks documents for the entire "Relevant Period." Subject to a Confidentiality Agreement or Protective Order, Harrison will produce documents that may be responsive to this request.

**REQUEST FOR PRODUCTION NO. 4**: A true and correct copy of each facsimile transmitted from Harrison to A-Z, Barkat Ali, and/or Amar Ali.

**RESPONSE:** Harrison objects to this request as overly broad, not proportional to the needs of the case, and unduly burdensome, to the extent it seeks documents for the entire "Relevant Period." Although the Credit Agreement between Harrison and Defendants was executed on March 11, 2011, the invoices at issue in this lawsuit were sent to A-Z from October 22, 2018 through March 4, 2019. However, after a diligent search, Harrison has not located any document responsive to this request. If any responsive document is located, Harrison will supplement.

**REQUEST FOR PRODUCTION NO. 5**: A true and correct copy of any and all demand letters from Harrison to A-Z, Barkat Ali, and/or Amar Ali.

**RESPONSE:** Defendants should already have a copy of Harrison's May 2, 2019 demand letter. Nevertheless, Harrison will produce a Bates-labeled copy of that demand letter.

**REQUEST FOR PRODUCTION NO. 6**: A true and correct copy of Harrison's policies and procedures concerning order processing / fulfillment and shipping.

**RESPONSE:** Harrison has no responsive document.

**REQUEST FOR PRODUCTION NO. 7**: A true and correct copy of Harrison's policies and procedures concerning invoicing of customer orders.

**RESPONSE:** Harrison has no responsive document.

**REQUEST FOR PRODUCTION NO. 8**: A true and correct copy of any and all written agreements and/or contracts between Harrison or Imperial and A-Z, Barkat Ali and/or Amar Ali.

**RESPONSE:** Defendants should already have a copy of the responsive document, which is attached as Exhibit A to Harrison's Complaint. Nevertheless, Harrison will produce a Bates-labeled copy of that document.

**REQUEST FOR PRODUCTION NO. 9**: A true and correct copy of any documentation memorializing or referring to any oral agreement and/or contract between Harrison or Imperial and A-Z, Barkat Ali and/or Amar Ali.

**RESPONSE:** Harrison has no responsive document.

**REQUEST FOR PRODUCTION NO. 10**: Provide contact information for each and every person responsible for receiving merchandise orders from A-Z, identifying the business entity that employs each (i.e. Harrison, Imperial, or a third party). If such person is employed by a third-party entity, identify which business entity holds the contract for such person's services (i.e. Harrison or Imperial).

**RESPONSE:** Harrison notes that Defendants' requests for production include two requests numbered "10." Harrison will refer to this request as "10a." Harrison objects to this request as an improper request for production. Although styled as a "request for production," the request is phrased like an interrogatory. Harrison is not required to create responsive documents under the applicable Federal Rules of Civil Procedure. After a diligent search, Harrison has not located any document responsive to this request. If any responsive document is located, Harrison will supplement.

**REQUEST FOR PRODUCTION NO. 10**: A true and correct copy of all documents referring to due diligence conducted/performed to approve A-Z, Barkat Ali, and/or Amar Ali for an extension of credit or credit guarantee.

**RESPONSE:** Harrison notes that Defendants' requests for production include two requests numbered "10." Harrison will refer to this request as "10b." Harrison objects to this request as overly broad, to the extent it is not limited to due diligence performed by Harrison. With respect to Amar Ali, Harrison objects to relevance. Amar Ali guaranteed a separate credit agreement with Harrison on behalf of a separate entity. Nevertheless, without waiving any objection, Harrison will produce documents that may be responsive to this request.

**APP-199**

**REQUEST FOR PRODUCTION NO. 11**: A true and correct copy of any Harrison product catalogs.

**RESPONSE:** Harrison has no responsive document.

**REQUEST FOR PRODUCTION NO. 12**: A true and correct copy of Imperial's product catalogs.

**RESPONSE:** Harrison notes that Defendants' requests for production include two requests numbered "12." Harrison will refer to this request as "12a." Harrison objects to relevance, to the extent this request is directed at Imperial. Harrison also objects to this request to the extent it seeks documents that are not in Harrison's possession, custody, or control. Imperial is not a party to this lawsuit. Harrison has no responsive document.

**REQUEST FOR PRODUCTION NO. 12**: A true and correct copy of Harrison's or Imperial's accounts receivable aging schedule concerning any alleged A-Z delinquent invoices.

**RESPONSE:** Harrison notes that Defendants' requests for production include two requests numbered "12." Harrison will refer to this request as "12b." Harrison objects to relevance, to the extent this request is directed at Imperial. Harrison also objects to this request to the extent it seeks documents that are not in Harrison's possession, custody, or control. Imperial is not a party to this lawsuit. Harrison further objects to this request to the extent it seeks confidential and/or irrelevant information about *other* customers. Harrison will produce a redacted copy of its accounts receivable aging schedules that may be responsive to this request.

**REQUEST FOR PRODUCTION NO. 13**: A true and correct copy of any document referring to inter-company agreements between Harrison and Imperial concerning processing/fulfillment, shipping, invoicing, and accounting of orders for goods and merchandise.

**RESPONSE:** There is no formal, written "intercompany agreement" between Harrison and Imperial. The business relationship between Harrison and Imperial is evidenced by their respective financial records. Subject to a Confidentiality Agreement or Protective Order, Harrison will produce documents that may be responsive to this request.

**REQUEST FOR PRODUCTION NO. 14**: A true and correct copy of all invoices for goods and merchandise from Imperial to A-Z.

**RESPONSE:** Harrison objects to this request as vague, ambiguous, and duplicative of Defendants' request for production No. 1. Harrison also objects to relevance, to the extent this request is directed at Imperial. Harrison further objects to this request to the extent it seeks documents that are not in Harrison's possession, custody, or control. Imperial is not a party to this lawsuit. Subject to these objections, see Harrison's response to request for production No. 1.

**APP-200**

Respectfully submitted,

/s/ *Joseph A. Unis, Jr.*

**David L. Swanson**
  State Bar No. 19554525
  dswanson@lockelord.com
**Joseph A. Unis, Jr.**
  State Bar No. 24075625
  junis@lockelord.com
**Anna K. Finger**
  State Bar No. 24105860
  anna.k.finger@lockelord.com
**LOCKE LORD LLP**
2200 Ross Avenue, Suite 2800
Dallas, Texas 75201-6776
T: 214-740-8000
F: 214-740-8800

**ATTORNEYS FOR PLAINTIFF
HARRISON COMPANY, L.L.C.**

### CERTIFICATE OF SERVICE

    I certify that on April 24, 2020, I served this document on all counsel of record via the ECF system and/or email.

/s/ *Joseph A. Unis, Jr.*

**APP-201**

## VERIFICATION

STATE OF LOUISIANA     §
                                 §

JEFFERSON PARISH     §

BEFORE ME, the undersigned Notary Public, on this day personally appeared Brad Prendergast, the Secretary/Treasurer of Harrison Company, LLC, who being by me duly sworn on his oath deposed and said that he is the authorized person in all respects to make this verification, that he has read *Plaintiff Harrison Company, LLC's Objections and Responses to Plaintiff's First Amended Set of Interrogatories*, and that the factual statements in the interrogatory response are within his knowledge and are true and correct.

_____
Brad Prendergast

SUBSCRIBED AND SWORN TO BEFORE ME on this the 24th day of April, 2020.

_____
Notary Public in and for the State of Louisiana

My Commission Expires:

_at death_

JACK M. CAPELLA
Notary Public
Notary ID No.14893
Jefferson Parish, La.

_____
Print Notary's Name

-10-

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| HARRISON COMPANY, L.L.C. | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. _____ |
| | § | |
| A-Z WHOLESALERS, INC., and | § | |
| BARKAT G. ALI | § | |
| | § | |
| Defendants. | § | |

## PLAINTIFF'S ORIGINAL COMPLAINT

Harrison Company, L.L.C. ("Harrison") files this Original Complaint against Defendants A-Z Wholesalers, Inc. ("A-Z") and Barkat G. Ali ("Ali") and states:

## PARTIES

1.  Harrison is a Louisiana limited liability company that is authorized to do business in Texas, and its principal place of business is in Bossier City, Louisiana.

2.  A-Z is a Texas corporation with its principal place of business in Dallas, Texas.  A-Z may be served with process by serving its registered agent, Amar B. Ali, at the following address: 5656 N. Central Expressway, #401, Dallas, Texas 75206, or wherever he may be found.

3.  Ali is an individual who resides in Collin County, Texas, and who may be served with process at 4527 Wyvonnes Way, Plano, Texas 75024, or wherever he may be found.

## JURISDICTION AND VENUE

4.  Harrison is a Louisiana limited liability company whose citizenship for diversity jurisdiction purposes is determined by the citizenship of its member(s).  Harrison's sole member is Imperial Trading Co., L.L.C. ("Imperial"), which is also a Louisiana limited liability company. Imperial's members are:  (1) the John D. Georges, Jr. Trust; (2) the Eliza Blaise Georges Trust;

1

**APP-203**

and, (3) the Alexandra Coleman Georges Trust.  The citizenship of a trust is determined by the citizenship of its trustees.  John D. Georges and Dathel C. Georges are the co-trustees of each of Imperial's three member trusts.  John D. Georges and Dathel C. Georges are individuals who reside in Louisiana.  Because the trusts are each Louisiana citizens, Imperial is a Louisiana citizen. Accordingly, for diversity purposes, Harrison is a Louisiana citizen. A-Z and Ali are both Texas citizens.

5.      Jurisdiction is proper under 28 U.S.C. § 1332 because the parties are citizens of different states and the amount in controversy exceeds $75,000.00, exclusive of interest and costs.

6.      Venue is proper in this Court under 28 U.S.C. §§ 1391(b)(1) or (b)(2).  Defendants are both Texas residents, A-Z resides in this judicial district, and a substantial part of the events or omission giving rise to Harrison's claims occurred in this judicial district.

## FACTUAL BACKGROUND

7.      A-Z executed and delivered to Harrison a credit agreement dated March 11, 2011 (the "Credit Agreement") that set forth the terms under which Harrison would sell tobacco products and other sundries to A-Z.  A true and correct copy of the Credit Agreement is attached as Exhibit "A," and incorporated by reference.

8.      Ali executed and delivered a personal guaranty of A-Z's payment and performance under the Credit Agreement to induce Harrison to extend credit to A-Z.

9.      Under the Credit Agreement, A-Z ordered various quantities of tobacco products and other sundries from Harrison, which Harrison supplied through Imperial.

10.     Imperial invoiced A-Z for its orders placed through Harrison.  Prior to this dispute, A-Z remitted payment for Imperial's invoices sent for orders placed through Harrison.

11.     From October 22, 2018 to March 4, 2019, 39 invoices were sent to A-Z for products it ordered totaling $2,574,885.73.  These invoices are outstanding, due, and unpaid.

2

12.     Harrison's parent, Imperial, made demand on A-Z and Ali for payment in a March 18, 2019 letter.  Harrison sent its own demand letter on May 2, 2019.  Despite these demands, A-Z and Ali have failed and refused, and continue to fail and refuse, to pay the amounts due and owing.

13.     Imperial, in an attempt to protect Harrison's interests, filed a state court action to try to get a receiver appointed for A-Z.  When Imperial's effort was unsuccessful, Imperial decided to non-suit its action and Harrison elected to file this action to collect from A-Z and Ali.

14.     After allowing just and lawful offsets, payments, and credits, and exclusive of interest, attorneys' fees, costs, and expenses, $2,574,885.73 is the total amount currently due and owing to Harrison under the Credit Agreement.

15.     As a result of A-Z's and Ali's failure to perform as agreed, Harrison retained the undersigned law firm to represent it, to protect and enforce its rights under the Credit Agreement, and to, among other things, file suit to collect the amounts due and owing.  Harrison has agreed to pay the undersigned firm for its reasonable and necessary attorneys' fees, costs, and expenses incurred.

## **CAUSES OF ACTION**

**Count 1 – Breach of Contract:**

16.     Harrison adopts by reference paragraphs 1 through 15 as if fully set forth herein.

17.     The Credit Agreement is a valid and enforceable contract.  Harrison has performed all conditions precedent, covenants, and promises required of it pursuant to the Credit Agreement.

18.     A-Z breached the Credit Agreement by failing to pay the amounts due and owing.

19.     As a result of A-Z's breach, Harrison has suffered damages of $2,574,885.73, exclusive of any interest, attorneys' fees, costs, or expenses.

**APP-205**

**Count 2 – Suit on Ali's Guarantee:**

20.     Harrison adopts by reference paragraphs 1 through 19 as if fully set forth herein.

21.     Harrison required a guarantor to extend credit to A-Z.  Ali, to induce Harrison to extend credit to A-Z, executed and delivered a guarantee.  Harrison relied on the guarantee to extend credit to A-Z.

22.     A-Z is in default under the Credit Agreement.  Imperial and Harrison have made demand on both A-Z and Ali for the amounts due and owing, and neither A-Z nor Ali have paid the outstanding balance.

**Count 3 – Attorneys' Fees:**

23.     Harrison adopts by reference paragraphs 1 through 22 as if fully set forth herein.

24.     The Credit Agreement and guarantee provide for the recovery of reasonable attorneys' fees in the event of default.  A-Z and Ali's failure to perform as agreed is a default and made it necessary for Harrison to employ counsel to file suit.  Harrison has made demand for performance and neither A-Z nor Ali has performed.  Harrison is entitled to recover its reasonable and necessary attorneys' fees and expenses under the Credit Agreement, the guarantee, or, alternatively, under section 38.001 of the Texas Civil Practice and Remedies Code.

<u>**CONDITIONS PRECEDENT**</u>

25.     All conditions precedent to Harrison's right to maintain this suit have either been performed, satisfied, or waived.

<u>**PRAYER**</u>

WHEREFORE, Harrison requests that Defendants A-Z Wholsalers, Inc. and Barkat G. Ali be cited to appear and answer herein, and that, upon final trial or hearing, the Court enter judgment of and against A-Z and Ali, jointly and severally, for all amounts due and owing under the Credit Agreement and guarantee, together with pre- and post-judgment interest as allowed by

4

APP-206

law, awarding Harrison its reasonable and necessary attorneys' fees and expenses, and granting

Harrison such other and further relief to which it may show itself to be justly entitled.

<div align="center">
Respectfully submitted,
</div>

/s/ *David L. Swanson*
David L. Swanson
  State Bar No. 19554625
  dswanson@lockelord.com
Joseph A. Unis, Jr.
  State Bar. No. 24075625
  junis@lockelord.com
Anna K. Finger
  State Bar No. 24105860
  anna.k.finger@lockelord.com
LOCKE LORD LLP
2200 Ross Avenue, Suite 2800
Dallas, Texas 75201-6776
T: 214-740-8000
F: 214-740-8800

**ATTORNEYS FOR PLAINTIFF**
**HARRISON COMPANY, L.L.C.**

<div align="center">
5
</div>

<div align="right">
**APP-207**
</div>

Joyce W. Lindauer
State Bar No. 21555700
Jeffery M. Veteto
State Bar No. 24098548
Guy H. Holman
State Bar No. 24095171
Joyce W. Lindauer Attorney, PLLC
1412 Main Street, Suite 500
Dallas, TX 75202
Telephone: (972) 503-4033
Facsimile: (972) 503-4034
Counsel for Defendants

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| **HARRISON COMPANY, LLC.,** | § | |
| | § | |
| **Plaintiffs,** | § | **Civil Action No.: 3:19-cv-01057-B** |
| | § | |
| **v.** | § | |
| | § | |
| **A-Z WHOLESALERS, INC., and** | § | **JURY TRIAL DEMANDED** |
| **BARKAT G. ALI,** | § | |
| | § | |
| **Defendants** | § | |

## DEFENDANTS' FIRST AMENDED ANSWER TO PLAINTIFF'S ORIGINAL COMPLAINT

COME NOW Defendants, A-Z Wholesalers, Inc. ("A-Z") and Barkat G. Ali ("Ali") (collectively, "Defendants), file their *First Amended Answer* ("Answer"), responding to *Plaintiff's Original Complaint* (the "Complaint"), filed by Plaintiff, Harrison Company, L.L.C. ("Harrison"). The following sections and numbered paragraphs correspond to the sections and numbered paragraphs in the Complaint. To the extent the allegations within *Plaintiff's Original Complaint* are not expressly admitted, they are hereby denied. All answers and defenses are admitted or denied as to all named defendants except were explicitly noted.

# I.
## JURY DEMAND

Defendants demand a trial by jury of all issues so triable pursuant FEDERAL RULES CIVIL PROCEDURE 38 and 39.

# II.
## RESPONSE TO HARRISON'S STATEMENT OF PARTIES

1.      Defendants admit the allegations in Paragraph 1.

2.      Defendants admit the allegations in Paragraph 2.

3.      Defendants admit only that Ali is an individual, and they deny the remaining allegations in Paragraph 3.

# III.
## RESPONSE TO HARRISON'S JURISDICTION AND VENUE

4.      Defendants lack sufficient knowledge or information to form a belief about the truth of the allegations in Paragraph 4.

5.      Defendants lack sufficient knowledge or information to form a belief about the truth of the allegations in Paragraph 5.

6.      Defendants admit the allegations in Paragraph 6, but deny that Plaintiffs are entitled to any relief whatsoever in this action.

# IV.
## RESPONSE TO HARRISON'S FACTUAL BACKGROUND

7.      Defendants admit the allegations in Paragraph 7, but deny that the "Credit Agreement" constitutes the entirety of the agreement.

8.      Defendants admit the allegations in Paragraph 8, but deny that Plaintiffs are entitled to any relief whatsoever in this action.

9.      Defendants deny the allegations in Paragraph 9.

10.     Defendants admit only the they received invoices from Imperial and that they paid Imperial's invoices, but Defendants deny the remaining allegations in Paragraph 10.

11.     Defendants admit only that Imperial sent A-Z invoices, but deny the remaining allegations in Paragraph 11.

12.     Defendants admit only that they received demand letters, but deny the remaining allegations in Paragraph 12, and further denies that Plaintiffs are entitled to any relief whatsoever in this action.

13.     Defendants admit only that Imperial (i) filed a state-court action against A-Z, Ali, and others and (ii) obtained through an *ex-parte* hearing before an associate judge the appointment of a receiver. The very next day, the district-court judge heard from defendants and dissolved the receivership. The request for a receivership was groundless and brought in bad faith and solely for the purposes of harassment. Defendants lack sufficient knowledge or information to form a belief about the remaining allegations in Paragraph 13.

14.     Defendants deny the allegations in Paragraph 14.

15.     Defendants deny the allegations in Paragraph 15, except that they admit Harrison hired lawyers.

**V.**
**RESPONSE TO HARRISON'S CAUSES OF ACTION**

**Harrison's Count One - Breach of Contract**

16.     Defendants adopt by reference their responses to Paragraphs 1 through 15 as if fully set forth herein.

17.     Defendants admit only that the Credit Agreement was executed by Ali, but deny the remaining allegations in Paragraph 17.

18.     Defendants deny the allegations in Paragraph 18.

**APP-210**

19.     Defendants deny the allegations in Paragraph 19.

**Harrison's Count 2 - Suit on Ali's Guarantee**

20.     Defendants adopt by reference their responses to Paragraphs 1 through 19 as if fully set forth herein.

21.     Defendants admit only that Ali executed and delivered a guarantee to Harrison, but they deny the remaining allegations in Paragraph 21.

22.     Defendants admit only that Harrison and Imperial made demands on them, but they deny the remaining allegations in Paragraph 22.

**Harrison's Court 3 - Attorneys' Fees:**

23.     Defendants adopt by reference their responses to Paragraphs 1 through 22 as if fully set forth herein.

24.     Defendants admit only that the Credit Agreement and Guarantee contain a provision providing for the recovery of reasonable attorneys' fees, but Defendants deny the remaining allegations in Paragraph 24.

## VI.
## RESPONSE TO HARRISON'S STATEMENT OF CONDITIONS PRECEDENT

25.     Defendants deny the allegations in Paragraph 25.

## VII.
## DEFENDANTS' AFFIRMATIVE AND OTHER DEFENSES

26.     In asserting these defenses, Defendants do not assume the burden of proof on any matters for which Plaintiff rightfully bears the burden of proof.  In addition, Defendants are continuing to investigate Plaintiff's allegations and, therefore, reserve the right to amend its Answer and Defenses, as permitted.

27.     Pursuant to FED. R. CIV. P. 9(a), Defendants specifically deny that Harrison has either the capacity or authority to sue on either the Agreement or the disputes at issue in this

lawsuit because Harrison was not a party to any transaction involving any of the claims it has asserted.  Moreover, Harrison did not deliver to Defendants any of the product on which all the asserted claims for nonpayment are made. Rather, a totally separate legal entity—Imperial—was involved in all such transactions. And Harrison knows this to be true because Harrison is a separate but related company.

28.     To the extent Plaintiff's claims are based on acts that occurred prior to any applicable statute of limitations, those claims are time-barred.

29.     To the extent the Plaintiff failed to comply with any procedural prerequisites prior to bringing their claims in this action, this Court lacks subject matter jurisdiction over such claims or such claims are otherwise barred.

30.     To the extent the Plaintiff failed to comply with the procedural prerequisites contracted for in the Credit Application and Agreement, this Court lacks subject matter jurisdiction over such claims, or such claims are otherwise barred.

31.     Plaintiff's claims are barred, in whole or in part, because Defendants acted reasonably and in good faith at all times material herein, based on all relevant facts and circumstances known by Defendants at the time it so acted.

32.     Plaintiff's claims are barred, in whole or in part, due to accord and satisfaction because the parties modified their payment terms as to arrearages and Defendant A-Z was performing in satisfaction of the modified terms.

33.     Plaintiff's Original Complaint is barred, in whole or in part, by the doctrine of unclean hands because Plaintiff failed to fulfill their own side of the modified agreement and thus breached and therefore excused Defendants from performance.

34.     Plaintiff's Original Complaint is barred, in whole or in part, by the doctrine of unconscionability, given the parties had agreed to new terms which have not been breached.

35.     Plaintiff's claims are barred by the doctrine of novation, given the parties agreed to new terms.

36.     Plaintiff's claims are barred by the doctrine of modification, as the parties modified their original agreement and the defendant complied with the modification.

37.     Plaintiff's claims are barred by the doctrine of waiver, as Plaintiffs waived rights under the guarantee when the Harrison transferred distribution and shipping to Imperial without consideration.

38.     To the extent Plaintiff is not in privity of contract with the Credit Application and Agreement, Plaintiff's lack standing and their claims are barred in whole or in part.

39.     To the extent Plaintiff is not in privity of contract with alleged defaulted invoices, Plaintiff's lack standing and their claims are barred in whole or in part.

40.     To the extent Plaintiff failed to mitigate their damages, their recovery, if any, must be reduced accordingly.

41.     Defendants are not liable to Plaintiff because of mutual mistake related to repayment terms of any alleged arrearage.

42.     Defendants are not liable to Plaintiff because of failure of consideration related to the Credit Agreement, caused by Harrison's transferring shipping and distribution to Imperial.

43.     Plaintiff's Original Complaint is barred, in whole or in part, because any conduct by Defendants was ratified, consented to and/or acquiesced by Plaintiff.

44.     Any and all conduct of which Plaintiff complains, or which is attributed to Defendants, was a just and proper exercise of its management discretion, at all times privileged and justified, and undertaken for fair and honest reasons, in good faith and without malice.

45.     Defendants invoke any and all limitations (including constitutional, statutory and common-law) on awards of compensatory, punitive, and/or other damages.

46.     Defendants reserve the right to assert additional defenses as they become known during the course of this litigation, and hereby reserve the right to amend this Answer for the purpose of asserting additional affirmative and other defenses.

WHEREFORE PREMISES CONSIDERED, Defendants deny that Plaintiff is entitled to recover anything against either of them and request that the Court enter a take-nothing judgment, awarding Defendants their reasonable and necessary attorneys' fees, expenses, and costs of court.

DATED: May 6, 2020.

Respectfully submitted,

  /s/ Joyce W. Lindauer
Joyce W. Lindauer
State Bar No. 21555700
Jeffery M. Veteto
State Bar No. 24098548
Guy Harvey Holman
State Bar No. 24095171
Joyce W. Lindauer Attorney, PLLC
1412 Main Street, Suite 500
Dallas, Texas 75202
Telephone: (972) 503-4033
Facsimile: (972) 503-4034
joyce@joycelindauer.com
jeff@joycelindauer.com
guy@joycelindauer.com
**ATTORNEYS FOR DEFENDANTS**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on May 6, 2020, a true and correct copy of the foregoing was served on all parties via the Court's ECF system.

_/s/ Joyce W. Lindauer_
Joyce W. Lindauer

APP-215