UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| HARRISON COMPANY, L.L.C., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | CIVIL ACTION NO. 3:19-CV-1057-B |
| | § | |
| A-Z WHOLESALERS INC. and | § | |
| BARKAT G. ALI, | § | |
| | § | |
| Defendants. | § | |

## DECLARATION OF DAVID L. SWANSON

1. My name is David L. Swanson. I have never been convicted of a felony or a crime of moral turpitude. The facts stated in this declaration are within my personal knowledge and are true and correct.

2. I am an attorney licensed to practice law in the State of Texas since 1986, and am a partner in the law firm of Locke Lord LLP ("Locke Lord"). I graduated with a B.S. in Agricultural Economics from the University Missouri and received my J.D. from Memphis State School of Law. I am admitted to practice law in the State of Texas; the U.S. Courts of Appeals for the Fifth, Seventh, and Tenth Circuits; the U.S. District Courts for the Northern, Eastern, Southern, and Western Districts of Texas; and the U.S. District Court for the District of Colorado. For further information concerning my background and experience, see my biography from our firm's website, a true and correct copy of which is attached as Exhibit 1.

3. Since I began practicing law, I have been primarily engaged in civil litigation matters. I have represented clients in state and federal courts (including bankruptcy courts),

93959779v.1

arbitrations, and administrative hearings. I have been lead trial counsel in jury and non-jury trials, and have briefed and argued appeals in state and federal appellate courts. My experience includes a variety of business disputes, tort claims, contract claims, statutory claims, construction claims, commercial lending, and commercial real estate litigation.

4.        Harrison Company, L.L.C. ("Harrison") engaged Locke Lord to represent it in this matter in January 2019. I became involved, and became the lead counsel responsible for collecting the amounts due and owing from Defendants A-Z Wholesalers, Inc. ("A-Z") and Barkat Ali ("Ali"), in April 2019. Since then, I have been, and continue to be, the attorney primarily responsible for representing Harrison in this matter. In that role, I am responsible for providing or overseeing the legal services provided to it, and for reviewing the billing to it for our firm's legal services prior to, and subsequent to, the filing of this lawsuit in May 2019.

5.        Since April 2019, I am, and have been, continuously involved and responsible for staffing and supervising the attorneys, legal assistants, and litigation support personnel who worked on this matter.

6.        Our firm, and in particular my partner in our New Orleans office, Rick Kuebel, has had a relationship with Harrison and its president, Wayne Baquet, since approximately 2004. Because Harrison is a Louisiana entity, its offices and officers are in Louisiana, and based on their long personal relationship, Mr. Kuebel provided Louisiana-specific input and advice throughout this matter.

7.        Prior to my getting involved, our firm filed a state court lawsuit that was later non-suited without prejudice contemporaneously with the filing of this suit. For avoidance of any doubt, Harrison is not seeking, and I am not offering an opinion on, any fee, expense, or collection cost paid or incurred prior to April 3, 2019.

93959779v.1

8.     I have personal knowledge of, or have reviewed, the pleadings, the discovery, the depositions, the motions, and the docket sheet in this dispute from inception to date.  Based on my representation of Harrison, my personal knowledge of the work and proceedings in this dispute, and my review of all of this information, including our redacted attorneys' fee statements collectively attached to my Declaration as Exhibit 2, I am familiar with the proceedings and the work performed by our firm in this case.  The invoices attached as Exhibit 2 are true and correct (redacted) copies of the originals.

9.     Due to my background as a licensed attorney continuously practicing in Dallas, Texas since 1986 and my representation of Harrison in this case, I am familiar with the hourly rates charged by attorneys in North Texas for the type of legal services provided in this case, as well as the reasonable attorneys' fees necessary to prosecute the issues and claims in this case specifically.   Attached to my Declaration as Exhibit 3 is true and correct summary of the timekeepers who worked on this matter, the year they were licensed as applicable to those whose fees Harrison is seeking to recover, and their rate on this matter.  In my opinion, the rates charged to Harrison were comparable to those charged by other attorneys and professionals who have similar education, training, and experience.  It is also my opinion that these rates were reasonable, and were at or below the rates of comparably experienced attorneys and professionals in North Texas at the time.

10.     Attorneys that worked on this matter were selected by me based on my knowledge of their experience and qualifications.  I supervised Joe Unis who in turn supervised Anna Finger and Haley Owen.  Mr. Unis and I both supervised, as needed, the paralegals and litigation support staff who assisted in document production (to and from) and in preparing this case for trial twice. Messrs. Kuebel, Cerise, and Lambert provided input on Louisiana law and Mr. Kuebel interfaced

with Harrison. Messrs. Loose and Roberts assisted in preparing for trial and the jury charge. Mr. Nicholas Graber assisted in the preparing the motion for interest and fees. Ms. Sladovnik is an experienced legal assistant and assisted in preparing for trial and in the subsequent summary judgment. Eric Boyd and Oscar Kham are litigation support personnel employed by our firm who assisted in both our document production and with our receipt of A-Z's production. In my opinion, all of these attorneys and professionals are experienced and qualified to perform the services provided to Harrison in this matter.

11.      Attached to my Declaration as Exhibit 4 is true and correct summary of timekeepers by each invoice in Exhibit 2. Because Harrison is not seeking to recover any fee for Invoice # 1486008, the invoice is not included in Exhibit 2.

12.      As part of its usual and regular course of business, our firm keeps regular records of legal work performed by its attorneys, paralegals, and litigation support personnel.   In connection with work in our firm, I have become familiar with records kept and maintained by it in the usual and regular course of business and such records reflect certain transactions in the rendering of legal services in this matter. The entries on those records were made regularly at or near the time of the transaction, act, or event recorded, and it is a part of the regular course of business of our firm for an employee or representative of our firm with personal knowledge of the transaction, act, or event to record or transmit information pertaining to it to be included in the firm's records. The records kept by our firm were kept in the regular course of business that pertain to the legal services rendered in this matter and are permanent records of our firm. Exhibits 2, 3, 4, and 6 are such business records of our firm.

13.      Attached to my Declaration as Exhibit 5 is a summary that I prepared based on my review of the invoices in Exhibit 2 of work performed and services provided to Harrison. Exhibit

5 accurately summarizes the work performed by invoice and month from April 2019 through July 25, 2021.

14.    Attached to my Declaration as Exhibit 6 is at itemization of collection costs, exclusive of any taxable cost, prepared from Exhibit 2 and our firm's records that Harrison incurred in collecting the debt made the subject of this suit. It is my opinion that the collection costs in the amount of $1,098.35 were reasonable and necessary to prosecute this claim.

15.    I am not now, and have never been, licensed to practice in Louisiana.  I have appeared pro hac vice in both state and federal courts in Louisiana.

16.    Based on my review of Louisiana law, I understand Louisiana courts, when reviewing attorneys' fees applications, consider:    (1) the ultimate result obtained; (2) the responsibility incurred; (3) the importance of the litigation; (4) amount of money involved; (5) extent and character of the work performed; (6) legal knowledge, attainment, and skill of the attorneys; (7) number of appearances made; (8) intricacies of the facts involved; (9) diligence and skill of counsel; and (10) the court's own knowledge.

17.    After considering the first nine of the Louisiana factors, it is my opinion that the attorneys' fees and collection costs sought by Harrison are reasonable.  Harrison prevailed and the amount at issue is significant.  Collecting this debt is important to Harrison.  The work was performed by knowledgeable and skilled attorneys, with the work being performed by attorneys of different vintages to try to minimize the fees incurred.  While not novel, the attempted uses of various affirmative defenses to prevent collection did involve some intricate facts.

18.    Because there is a choice of law issue and because the Court could determine Texas law applies, I also considered the following Texas factors: (1) the time, labor, and skill required to perform the legal services properly; (2) the novelty and difficulty of the questions involved; (3)

the customary fees charged in the local legal community for similar legal services; (4) the amount involved and the results obtained; (5) the nature and length of the professional relationship between Harrison and our firm; (6) the experience, reputation, and ability of the lawyers performing the services; (7) the time limitations imposed by the circumstances; and (8) whether the engagement precluded the lawyers in our firm from taking other employment.

19.     It is my opinion that, even if the Court were to conclude Texas law applies to the fee application, the attorneys' fees sought by Harrison were both reasonable and necessary. The invoices in Exhibit 2 and my summary of the tasks in Exhibit 5 demonstrate the time, labor, and skill required. The fees charged were reasonable, customary, and discounted. The recovery is significant, and was a result of the diligent efforts of experienced attorneys.

20.     During the roughly 28-month period from filing to date, we communicated with our client on all aspects of the matter including, but not limited to, responding to written discovery, gathering and producing documents, motions for leave, motions for summary judgment, declarations in support, trial preparation, and settlement discussions (including a mediation). Similarly, we communicated, as needed with opposing counsel throughout.

21.     The case was somewhat document intensive for a collection matter. The parties had done business from 2011 to 2019. There were also electronically stored information searches and production for email, and both sides pulled, captured, and produced text exchanges covering multiple years.

22.     There were, due to Covid-19 and other factors, additional fees incurred by preparing for trial twice and the filing and briefing on two cross-motions for summary judgment. It is my opinion that all of the work performed and services provided as described in Exhibits 2 and 5 included in this application were reasonable and necessary to prosecute Harrison's claim.

93959779v.1

23.     Based on our firm's accounting records, specifically Exhibit 4, the total number of hours worked through July 25, 2021 was 2,362.25, and the total number of hours billed for that period was 2,292.35. After my review of all the invoices in Exhibit 2, it is my opinion that the total number of hours should be reduced to 2,173.25.

24.     I reduced the billed hours to exclude any time spent on the non-suited state court action, and to remove fees that, in my opinion, needed to be adjusted for the work performed. Also, Ms. Finger left the firm this spring and Ms. Owen started assisting thereafter. I reduced Ms. Owens hours to avoid any fees incurred in familiarizing and learning the file.

25.     Exhibit 4 reflects a total amount billed of $1,125,402.87. After the adjustments described in my Declaration, it is my opinion that $993,743.37 is the amount of reasonable and necessary fees incurred by Harrison in collecting the amounts due and owing it from A-Z and Ali through July 25, 2021. I divided this amount by the adjusted hours (2,173.25), which results in a blended rate of $457.26 per hour.

26.     In addition to the $993,743.37 in fees incurred through July 25, 2021, it is also my opinion that Harrison has incurred an additional $5,000 in fees in expenses through the filing of this motion.

27.     In my opinion, reasonable and necessary attorneys' fees in this matter to prosecute Harrison's claims against A-Z and Ali from the inception of the lawsuit through the entry of final judgment is $998,743.37 ($993,743.37 plus $5,000 from and after July 25, 2021).

28.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

93959779v.1

Executed on July 29, 2021.

_____

David L. Swanson

# EXHIBIT 1

# Locke
# Lord



# David L. Swanson

**Partner**

Dallas
214-740-8514
dswanson@lockelord.com

## RELATED SERVICES

### INDUSTRIES

Finance & Financial Services

### PRACTICES

Bankruptcy, Restructuring & Insolvency  |  Construction  |  Litigation  |  Product Liability

David Swanson has broad litigation experience in state and federal courts, including bankruptcy, in jury and nonjury trials, arbitration, administrative hearings, and mediation. David has briefed and argued cases before state and federal appellate courts, and his clients include corporations, financial institutions, partnerships, joint ventures and individuals. For over 20 years, he has worked with clients on commercial contract disputes, business torts, construction claims, surety bond claims, OSHA violations, self-insured and insurance defense, collection and workout matters involving all types of collateral and foreclosure issues, state and federal securities fraud, and landlord-tenant. He is also experienced in intellectual property, labor, and employment litigation.

David Swanson has broad litigation experience in state and federal courts, including bankruptcy, in jury and nonjury trials, arbitration, administrative hearings, and

mediation. David has briefed and argued cases before state and federal appellate courts, and his clients include corporations, financial institutions, partnerships, joint ventures and individuals. For over 20 years, he has worked with clients on commercial contract disputes, business torts, construction claims, surety bond claims, OSHA violations, self-insured and insurance defense, collection and workout matters involving all types of collateral and foreclosure issues, state and federal securities fraud, and landlord-tenant. He is also experienced in intellectual property, labor, and employment litigation.

- Represented general partners in a dispute with limited partners over accounting and distribution practices.
- Represented private equity fund in acquiring commercial paper and in liquidating either the commercial paper or the assets pledged to secure the debt.
- Represented Trust and the bank retained to service collateralized mortgage-backed securities in the appointment of a receiver to protect assets pledged to secure repayment of the notes.
- Represented mortgage-backed securities servicer in enforcing yield maintenance premium provision in securitized notes.
- Represented surviving entity in a Chapter 262 appraisal action in Chancery Court in Delaware.
- Represented a private equity fund in putative class actions brought by shareholders over fund's acquisition of public companies.
- Represented a distributor in a dispute that arose from an attempted sale or assignment of distributorship agreements in which the seller is alleging breach of contract, negligent misrepresentation, and fraud claims.
- Represented a servicer of a franchise note trust in a fraudulent transfer action against a borrower.
- Represented a property owner in a declaratory judgment action against a title insurance carrier in Federal Court.
- Represented a former public company in a threatened appraisal suit in Delaware.
- Represented brokerage firm in claims by former customers.
- Represented property owner in easement dispute.
- Represented a general contractor in EPC contract dispute in an attempt to recover costs incurred for changes, delays and inefficiencies on a $123 million project.
- Defended general contractor from subcontractor's claims for additional $5 million in compensation for work on a cement plant expansion project.
- Defended general contractor from subcontractor's claims for additional $19 million in compensation for delays and inefficiencies in placing fiber optic cable from New York

to Ohio.

- Represented a plant owner, a general contractor and a paving contractor in OSHA investigations arising from fatal accidents.
- Represented a general contractor in a construction defect case arising from the construction of a warehouse addition.
- Represented a plant owner in a wrongful death case predicated on alleged premises defect.
- Represented the developer of technology in an intellectual property dispute arising from joint venture agreement with large microchip manufacturer.
- Represented a division of a multi-national company in a DTPA claim for approximately $3 million predicated upon allegedly defective roofing materials.
- Represented directors, officers and shareholders of a dissolving corporation against a creditor's attempt to pierce the corporate veil and impose $1.5 million in personal liability.

**REPORTED DECISIONS**

- *State of New Mexico v. Caudle*, 108 S.W.3d 319 (Tex. App—Tyler 2002, review den'd)
- *Caprock Investment Corp. v. FDIC*, 17 S.W.3d 707 (Tex. App—Eastland 2000, no writ)
- *Boone v. Carlsbad Bancorporation*, Inc., 972 F.2d 1545 (10th Cir. 1992)
- *United Food & Commercial Workers Union*, Local No. 1564 v. Quality Plus Stores, Inc., 961 F.2d 904 (10th Cir. 1992)

**RELATED EXPERIENCE**

# Locke Lord Represents Kayne Anderson Capital Advisors in Copyright Infringement Lawsuit

**CREDENTIALS**

## Education

J.D., Memphis State School of Law, 1986
Associate Managing Editor, *Memphis State Law Review*
Moot Court
B.S., Agricultural Economics, University of Missouri, 1983

## Bar Admissions

Texas, 1986

# Court Admissions

U.S. Court of Appeals for the Fifth Circuit

U.S. Court of Appeals for the Seventh Circuit

U.S. Court of Appeals for the Tenth Circuit

U.S. District Court for the Northern District of Texas

U.S. District Court for the Eastern District of Texas

U.S. District Court for the Southern District of Texas

U.S. District Court for the Western District of Texas

U.S. District Court for the District of Colorado

# Professional Affiliations

- Member, State Bar of Texas
- Private Bar Involvement Award, Dallas Bar Association (November 1991)
- National Institute for Trial Advocacy Program (Summer 1991)

# Professional History

- Partner, Locke Lord LLP
- Jenkens & Gilchrist, P.C., Dallas (April 1999 - 2006)
- Ford Yungblut White & Salazar, P.C., Dallas  (November 1997 - April 1999)
- Patton Boggs, L.L.P., Dallas (August 1995 - November 1997)
- Winstead, Sechrest & Minick, P.C., Dallas  (August 1986 - August 1995)

# EXHIBIT 2



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

**\***    Indicates included in Fee Application

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA 70123

September 6, 2019
Invoice No.: 1521714

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/15/19 | JMC | Receipt and review of ██████████ ████ and address same; evaluate ████████████████████ conferences with Mr. Kuebel regarding strategy and communicate with client regarding same; draft demand letter to A-Z. | 2.75 | 1,223.75 |
| 03/15/19 | OFK | Email from Sandy Z. regarding ██████ ███████████ and reply to the same, Call with Sandy to review ███████ ████ Discuss with Jason C., Call to arrange litigation support in Dallas office, Work on draft demand letter; Work on ████████ ████ Review ██████████████ documents . | 3.50 | 1,995.00 |
| 03/15/19 | JAU | Confer with R. Keubel regarding █████ issue; begin conducting research to determine ██████████████████, and procedures with respect to same. | 1.50 | 675.00 |
| 03/16/19 | JAU | Continue researching ████████████ ██████████████████ | 1.50 | 675.00 |
| 03/17/19 | JAU | Continue researching ████████████ ██████████, and begin drafting analysis of same. | 0.75 | 337.50 |
| 03/18/19 | JMC | Receipt and review of emails from client. Work on ██████████ and demand letter. | 1.50 | 667.50 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | Communicate with Mr. Kuebel regarding same. | | |
| 03/18/19 | OFK | Correspond with Sandy regarding A-Z default and draft Notice, Revise Notice of Default and Demand for Payment., Review Notice of clients and issue notice to Mr. Ali and to A-Z., Call with Ms. Guffy regarding ████████ ████████████, Review ██████████████ █████, Receipt and review of multiple client emails on ██████████ | 4.50 | 2,565.00 |
| 03/18/19 | JAU | Finish drafting analysis of █████ research regarding ███████████; correspond with R. Keube and J. Cerise regarding same!; revise and supplement demand letter. | 1.50 | 675.00 |
| 03/19/19 | JMC | Conference with Mr. Kuebel regarding ██████████████████; participate in telephone conference with client and team regarding ██████████████; telephone conference with Mr. Kuebel and Ms. Guffy regarding ████████ and next steps; receipt and review of email from ████████ and attention to same. | 0.50 | 222.50 |
| 03/19/19 | OFK | Continued work on ████████████████ ██, Receipt and review of multiple client emails., Call with Joe and E. Guffy regarding lawsuit/ comments., Correspond with A. Ali. | 3.50 | 1,995.00 |
| 03/19/19 | JAU | Participate in multiple teleconferences with client, as well as R. Kuebel, E. Guffy, and J. Cerise regarding strategy and next steps; begin compiling information and research to draft necessary pleading; confer with A. Anthony and T. Connop regarding strategy; attention to additional correspondence from A-Z to client. | 3.00 | 1,350.00 |
| 03/19/19 | EG | Conference call with Rick Kuebel and Joe Unis re strategy ██████████████████ █████████████; exchanged email with Joe Unis re ██████████████; conference call with client and Locke Lord team re ███████████ ██████████████; telephone conference with Rick Kuebel and Jason Cerise re same; telephone conference with Joe Unis re pleadings to be drafted; exchanged email with Joe Unis re questions to be addressed. | 1.00 | 750.00 |

CONFIDENTIAL

HAR006249

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/20/19 | JMC | Work on ▆▆▆▆ strategy; conference with Mr. Kuebel; communicate with client; discuss ▆▆▆. | 1.75 | 778.75 |
| 03/20/19 | OFK | Receipt and review of multiple emails to Mr. Ali., Correspond with Wayne B. regarding the same., Call with co-counsel on ▆▆▆▆▆▆▆strategy., review ▆▆▆ ▆▆▆, Forward receiver pleadings to team., Team call to discuss pleadings outline. | 4.00 | 2,280.00 |
| 03/20/19 | JAU | Draft Imperial's Verified Petition and Application for Appointment of Receiver. | 4.00 | 1,800.00 |
| 03/20/19 | EG | Telephone conference with Rick Kuebel re ▆▆▆ strategy and ▆▆▆▆▆▆; telephone conference with Joe Unis re draft petition to be filed in state court; exchanged email re issues related to draft petition. | 0.75 | 562.50 |
| 03/21/19 | JMC | Conference with Mr. Kuebel; review ▆▆▆ ▆▆▆; review and revise draft complaint; communicate with team regarding same. | 1.75 | 778.75 |
| 03/21/19 | OFK | Receipt and review of ▆▆▆., Read and forward to Imperial., Receipt and review of multiple emails of Sandy Z. and Brad A. on ▆▆▆, Work on ▆▆▆▆▆▆, Revise draft of lawsuit. | 2.00 | 1,140.00 |
| 03/21/19 | JAU | Revise verified petition and application to appoint receiver; confer with E. Guffy regarding same; research regarding ▆▆ ▆▆▆▆▆ ▆▆▆. | 2.25 | 1,012.50 |
| 03/21/19 | EG | Reviewed draft state court petition; exchanged email re same; telephone conference with Joe Unis re revisions to petition and ▆▆▆▆; reviewed and exchanged email re ▆▆▆▆; reviewed revised petition and exchanged email re same; reviewed additional information from client for petition; reviewed and exchanged email re ▆▆▆▆. | 1.50 | 1,125.00 |

CONFIDENTIAL

HAR006250

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/22/19 | JMC | Receipt and review of settlement correspondence from Mr. Ali and address same; communicate with client and team regarding pleadings; telephone conference with Mr. Kuebel; telephone conference with client and team; telephone conference with ████████████; review and revise complaint. | 2.00 | 890.00 |
| 03/22/19 | OFK | Multiple calls on correspondence on draft lawsuit, Client call to review lawsuit, Call with E. Geffy regarding ████████████, Call Brent M. regarding ████████ Call with Jason C. to comment on lawsuit, Call with Mr. Baquet regarding ████████ and lawsuit, Multiple correspondence with client and team on draft lawsuit. | 4.50 | 2,565.00 |
| 03/22/19 | JAU | Revise and supplement Verified Petition; participate in teleconference with client regarding strategy and finalizing filings; draft writ of attachment to file in the alternative ██ ████████; draft orders appointing receiver and granting writ of attachment, respectively. | 4.75 | 2,137.50 |
| 03/22/19 | EG | Reviewed proposed plan from A-Z; exchanged email re same; conference call with team and client re action plan; reviewed revised draft and exchanged email re same; attention to ████████████ ████████████; telephone conference with ████████████; exchange email with ████ ████████n re same; telephone conference with Rick Kuebel re status and action plan; exchanged email with client and Locke Lord team re same; reviewed additional draft pleadings and exchanged email re same; email to ████████████ ████████. | 3.00 | 2,250.00 |
| 03/25/19 | OFK | Work on A-Z lawsuit draft and revise, comment on the same, Work on Receiver retention, Multiple calls/emails to client regarding lawsuit filing, Correspond regarding the same. | 3.00 | 1,710.00 |
| 03/25/19 | JAU | Additional revisions to finalize Verified Petition and Application for Receiver; incorporate receiver's information into application and | 4.00 | 1,800.00 |

CONFIDENTIAL

HAR006251

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | proposed order; participate in teleconference to discuss filing application and procedure for hearing. | | |
| 03/25/19 | MLM | Assess and evaluate ██████████████ ████████████████████████████ ████████████████████ ██████████. | 0.50 | 200.00 |
| 03/25/19 | MLM | Assess and evaluate contents of proposed order ████████████████████████████ ██████. | 0.50 | 200.00 |
| 03/25/19 | EG | Exchanged email re status of pleadings to be filed; conference call with Locke Lord team re same; exchanged email with ████████ re ██████████; reviewed and revised pleadings; telephone conference with Joe Unis re preparations for filing; telephone conference with Rick Kuebel re same. | 2.25 | 1,687.50 |
| 03/26/19 | OFK | Work on Receivership hearing and Order, Call to Joe and Wayne B. regarding the status. | 1.50 | 855.00 |
| 03/26/19 | JAU | Prepare courtesy copy of Verified Petition with transmittal letter to send to the Court; various correspondence with the Clerk to attempt to set the Emergency Application for Appointment of Receiver for hearing; update client regarding same; compile and prepare materials for hearing. | 2.75 | 1,237.50 |
| 03/26/19 | MLM | Phone conference with district court case manager and clerk regarding request for expedited hearing and short briefing on context of emergency hearing request. | 0.50 | 200.00 |
| 03/26/19 | EG | Reviewed and exchanged email re status of filing and hearing and strategy for hearing; reviewed draft letter to court; exchanged email with Joe Unis re same; telephone conference with Rick Kuebel re status and action to be taken; telephone conference with Joe Unis re same. | 1.00 | 750.00 |
| 03/27/19 | OFK | Receipt and review of multiple correspondence with clients and receiver regarding status of Receiver appointment, Forward appointment to clients, Correspond with Receiver regarding service of Order, Draft and send reply to ALI and transmit | 2.50 | 1,425.00 |

CONFIDENTIAL

HAR006252

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Receiver Order. | | |
| 03/27/19 | JAU | Present motion for appointment of receiver to associate judge; ████████████████; correspond with client representative and W. Quandahl ████████████. | 5.00 | 2,250.00 |
| 03/27/19 | MLM | Receive and review executed order appointing receiver. | 0.25 | 100.00 |
| 03/27/19 | MLM | Discuss ████████████ with J. Unis. | 0.25 | 100.00 |
| 03/27/19 | EG | Reviewed and exchanged email re order appointing receiver; telephone conference with Joe Unis and Daniel Sherman re next steps; telephone conference ████████; telephone conference with Rick Kuebel re ████████; exchanged email with Joe Unis re ████ and service of process; revised draft receiver's oath; exchanged email re same; telephone conference with Daniel Sherman re ████ telephone conference with Joe Unis re same. | 1.00 | 750.00 |
| 03/27/19 | WTQ | Receive instructions and scope of project from J. Unis; ████████████. | 4.50 | 1,575.00 |
| 03/28/19 | JMC | Receipt and review of emails; consider strategy; telephone conference with team. | 0.50 | 222.50 |
| 03/28/19 | OFK | Receipt and review of email from A-Z counsel, Correspond with Joe regarding the same, Work on response to Expedited Motion, Receipt and review of draft Motion to Dissolve, Assist in preparation for hearing, Call with Receiver counsel Kevin Lippman regarding hearing, Forward Motion and Order to client, Discuss status with Mr. Baquet, Follow-up after hearing with Matt, Joe, and Kevin Lippman. | 5.50 | 3,135.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: September 6, 2019
Invoice No.:  1521714
Page:  7

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/28/19 | JAU | Confer with opposing counsel; prepare for and argue hearing on Defendants' motion to vacate receivership; confer with R. Kuebel, E. Guffy and clients regarding results of same, strategy, and next steps. | 5.00 | 2,250.00 |
| 03/28/19 | MLM | Attend and argue at hearing on Emergency Motion to Dissolve Ex-Parte Receivership. | 2.75 | 1,100.00 |
| 03/28/19 | MLM | Prepare outline of arguments and position ahead of hearing on Emergency Motion to Dissolve Ex-Parte Receivership. | 0.50 | 200.00 |
| 03/28/19 | MLM | Receive and review Order vacating Emergency Motion to Dissolve Ex-Parte Receivership from the Court and ███████████ ████████ | 0.25 | 100.00 |
| 03/28/19 | MLM | Assess and evaluate ███████████ ████████████████████████████ ███████████████ | 0.25 | 100.00 |
| 03/28/19 | MLM | Receive and review Defendants' Verified Denial and Original Answer and ██████ ███████████████████████████████ ███████████████████████████████ ████. | 0.25 | 100.00 |
| 03/28/19 | EG | Reviewed voicemail from A-Z counsel and receiver; telephone conference with Locke Lord team re response; telephone conference with Joe Unis re communication with A-Z counsel; telephone conference with Rick Kuebel re update; conference call with Locke Lord team re preparation for potential hearing; reviewed emergency motion filed by defendants; research re ████████████; telephone conferences and email exchanges re strategy for hearing on defendants' motion; exchanged email with Joe Unis re order vacating order; telephone conference with Joe Unis re same; telephone conference with Rick Kuebel re potential strategies. | 3.00 | 2,250.00 |
| 03/29/19 | OFK | Review ████████████████ (0.5), Send email on ████████████ to Joe/ E. Guffy (0.5), Call to E. Guffy regarding the same (0.5), Prepare for and participate in client call regarding ███████████████████ (0.5), Call with Mr. Guffy regarding call to A-Z counsel and demand letter (0.5). | 2.50 | 1,425.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 8

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/29/19 | JAU | Confer with E. Guffy, M. McDougal, and R. Kuebel regarding strategy; participate in teleconference with client regarding next steps ▇▇▇▇▇▇▇▇▇▇. | 2.00 | 900.00 |
| 03/29/19 | MLM | Phone conference with the client regarding outcome of hearing on Emergency Motion to Dissolve Ex-Parte Receivership and plan of action moving forward, including ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇. | 0.50 | 200.00 |
| 03/29/19 | NWD | Internal Communications pertaining to ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.25 | 68.75 |
| 03/29/19 | EG | Telephone conference with Joe Unis re potential strategies; reviewed materials re same; telephone conference with Rick Kuebel re strategies; conference call with clients and Locke Lord team re status and action to be taken; research re ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇. | 2.00 | 1,500.00 |
| 04/01/19 | OFK | Call to Ms Guffy regarding ▇▇▇▇▇▇▇▇▇ research | 0.50 | 285.00 |
| 04/02/19 | OFK | Confer with Ms. Guffy on ▇▇▇▇▇▇▇▇ and next step | 0.50 | 285.00 |
| 04/02/19 | JAU | Confer with E. Guffy regarding status, strategy, and next steps. | 0.50 | 225.00 |
| 04/02/19 | EG | Continued work on letter re ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇; reviewed materials re same; exchanged email with Brad Prendergast re information needed; telephone conference with Joe Unis re status. | 1.00 | 750.00 |
| 04/03/19 | JMC | Conference with Mr. Kuebel; review emails; telephone conference with Mr. Swanson; review pleadings and docket materials; telephone conference with Mr. Kuebel and Ms. Guffy. | 1.25 | 556.25 |
| 04/03/19 | OFK | Work on fact issues for amended complaint regarding ▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ and discuss with Ms. Guffy. | 1.75 | 997.50 |
| 04/03/19 | DLS | Email exchanges and telephone conference with J. Cerise. | 0.50 | 305.00 |

\*

App 0022

HAR006255

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 9

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/03/19 | JAU | Confer with E. Guffy regarding ███████ ██████████████████████████████. | 0.50 | 225.00 |
| 04/03/19 | EG | Continued work on letter ████████ █████████████████████ and review of documents re same; telephone conferences with Locke Lord team re questions raised. | 2.75 | 2,062.50 |
| 04/04/19 | OFK | Prepare for and participate in call with Brad P. regarding ██████████████████, Review ███████████████████████, Forward ████████ documents and Exhibits to Mr. Swanson. | 2.00 | 1,140.00 |
| 04/04/19 | DLS | Email exchanges with J. Cerise.  Call to discuss background, status, and possible next steps. Reviewed emails forwarding information for review. | 1.25 | 762.50 |
| 04/04/19 | JAU | Attention to correspondence from client regarding ██████████████. | 0.25 | 112.50 |
| 04/05/19 | OFK | Call with Wayne Baquet regarding ██████ ██████████████, Review ████████., Correspond with David Swanson regarding collection litigation. | 1.50 | 855.00 |
| 04/05/19 | DLS | Reviewed petition, attachments, order appointing receiver, emergency motion to dissolve, and answer. Outlined observations, questions, and comments, and emailed them to J. Unis. Email exchanges with J. Unis. Reviewed zip file of additional documents. Email exchanges with R. Kubel. | 4.75 | 2,897.50 |
| 04/05/19 | JAU | Correspond with D. Swanson regarding outstanding questions and action items. | 1.50 | 675.00 |
| 04/06/19 | DLS | Email exchange with R. Kuebel. | 0.25 | 152.50 |
| 04/08/19 | OFK | Confer with David Swanson ████████████ ██████████████████████. | 1.00 | 570.00 |
| 04/08/19 | DLS | Email to, and telephone conference with, R. Kubel. | 0.50 | 305.00 |
| 04/09/19 | OFK | Receipt and review of Brad P. email regarding ███████████████████████████ and review related docs. | 1.75 | 997.50 |
| 04/09/19 | JAU | Attention to email correspondence regarding █████████████████. | 0.25 | 112.50 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: September 6, 2019
Invoice No.:  1521714
Page:  10

| | DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | 04/09/19 | EG | Reviewed email re documents requested and next steps. | 0.25 | 187.50 |
| | 04/10/19 | OFK | Work on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, Review ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ discuss with Mr. Cerise. | 1.00 | 570.00 |
| * | 04/10/19 | DLS | Email exchanges with J. Unis. | 0.25 | 152.50 |
| * | 04/10/19 | JAU | Correspond with D. Swanson regarding next steps. | 0.25 | 112.50 |
| | 04/11/19 | JMC | Conference with Mr. Kuebel; update ▮▮▮▮ ▮▮▮▮; review file materials; communicate with Mr. Swanson and Mr. Kuebel regarding background and strategy. | 1.25 | 556.25 |
| | 04/11/19 | OFK | Call with Wayne Baquet regarding status (0.4), Review ▮▮▮▮▮▮▮▮ research on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and review case findings of Mr. Cerise (0.8), Correspond with Mr. Swanson on plan/questions. (0.3). | 1.50 | 855.00 |
| * | 04/11/19 | DLS | Email exchanges and office conferences with J. Unis regarding background, status, and preparation of issues / questions to address to determine next steps ▮▮▮▮▮▮▮. Reviewed and revised issue list, and conferred with J. Unis regarding revisions. Made additional revisions to ▮▮▮▮▮▮▮ and forwarded to R. Kubel. | 1.50 | 915.00 |
| * | 04/11/19 | JAU | Confer with D. Swanson regarding outstanding fact questions and litigation strategy; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ help determine next steps. | 1.50 | 675.00 |
| | 04/11/19 | JP | Locate and retrieve ▮▮▮▮▮▮▮▮▮▮ for J. Unis. | 0.50 | 162.50 |
| | 04/12/19 | JMC | Review and analyze ▮▮▮▮▮▮▮▮ case law; conference with Mr. Kuebel regarding same. | 0.75 | 333.75 |
| | 04/12/19 | OFK | Correspond with Brad P. and David S. (0.4), Work on ▮▮▮▮▮ (0.6). | 1.00 | 570.00 |
| * | 04/12/19 | DLS | Call to R. Kubel. Reviewed emails regarding A-Z. | 0.25 | 152.50 |
| * | 04/13/19 | DLS | Email exchanges regarding call to discuss | 0.25 | 152.50 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page:  11

| | DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | next steps. | | |
| | 04/15/19 | JMC | Review and analyze ▮▮▮▮▮▮▮ case law; communicate with team regarding strategy. | 0.50 | 222.50 |
| | 04/15/19 | OFK | Work on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, Correspond with clients and David S regarding the same. | 0.50 | 285.00 |
| * | 04/15/19 | DLS | Reviewed email from J. Cerise regarding ▮▮▮▮▮▮▮▮▮▮. Reviewed ▮▮▮▮ ▮▮▮▮. Email exchange with J. Unis regarding status and next steps.  Email exchanges with R. Kuebel regarding ▮▮▮ ▮▮▮ Email exchanges and office conference with J. Unis regarding requested research issue(s), related issues, and timing. | 1.25 | 762.50 |
| | 04/15/19 | JAU | Review ▮▮▮▮▮▮▮▮▮ | 0.50 | 225.00 |
| | 04/15/19 | EG | Reviewed ▮▮▮▮▮▮▮ and exchanged email re issues presented. | 0.25 | 187.50 |
| | 04/17/19 | JMC | Review and analyze documents provided by client; review ▮▮▮▮▮▮; prepare for telephone conference with client; telephone conference with client and team; telephone conference with Mr. Kuebel and Mr. Swanson. | 1.70 | 756.50 |
| | 04/17/19 | OFK | Prepare for and participate in client call on ▮▮▮▮▮▮▮, amended lawsuit and strategy options, Discuss with Mr. Swanson and email ▮▮▮▮ | 1.70 | 969.00 |
| * | 04/17/19 | DLS | Numerous email exchanges regarding ▮▮▮ ▮▮▮. Reviewed email regarding ▮▮▮▮ ▮▮▮ | 1.25 | 762.50 |
| * | 04/17/19 | DLS | Pre-call with R. Kuebel. Prepared for and participated in conference call regarding status, issues, options, and next steps. | 1.70 | 1,037.00 |
| * | 04/17/19 | JAU | PArticipate in teleconference with clients regarding outstanding fact questions and strategy; confer with D. Swanson regarding same; begin drafting federal court lawsuit, ▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.00 | 1,350.00 |
| * | 04/18/19 | OFK | Emails regarding ▮▮▮▮▮▮, Call with Wayne Baquet regarding strategy, | 0.50 | 285.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 12

| | DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | Review correspondence with Joe U. | | |
| * | 04/18/19 | DLS | Email exchanges with J. Unis regarding complaint. | 0.25 | 152.50 |
| * | 04/18/19 | JAU | Finish drafting federal court complaint; confer with clients regarding underlying facts. | 4.00 | 1,800.00 |
| * | 04/19/19 | DLS | Email exchanges with J. Unis regarding draft complaint and remaining questions, including ▮▮▮▮▮. | 0.50 | 305.00 |
| * | 04/19/19 | JAU | Correspond with D. Swanson regarding federal complaint; attention to additional documentation from client regarding ▮▮▮▮ | 0.50 | 225.00 |
| * | 04/21/19 | DLS | Reviewed corporate records regarding ▮▮▮▮▮▮▮▮ | 0.50 | 305.00 |
| * | 04/22/19 | DLS | Additional research on ▮▮▮▮▮▮ ▮▮▮▮▮▮ Reviewed vacation letter from opposing counsel. | 0.75 | 457.50 |
| | 04/22/19 | JAU | Attention to vacation letter filed by opposing counsel. | 0.25 | 112.50 |
| * | 04/23/19 | DLS | Email exchanges with J. Unis regarding ▮▮▮▮▮▮▮ complaint. | 0.50 | 305.00 |
| * | 04/23/19 | JAU | Research regarding ▮▮▮▮▮▮▮▮▮ ▮▮▮; review and analyze documents from client regarding ▮▮▮▮▮▮▮ ▮▮▮▮ confer with D. Swanson regarding same. | 2.00 | 900.00 |
| | 04/24/19 | OFK | Receipt and review of Mr. Swanson emails and reply to the same. | 0.50 | 285.00 |
| * | 04/24/19 | DLS | Revised draft complaint. Email exchanges regarding complaint, litigation hold, demand letter, and civil cover sheet. | 3.50 | 2,135.00 |
| * | 04/24/19 | JAU | Draft demand letter from Harrison to A-Z and B. Ali; draft litigation hold letter for Harrison and Imperial; correspond with D. Swanson regarding same. | 1.50 | 675.00 |
| * | 04/25/19 | JMC | Receipt and review of Litigation Hold letter and Demand letter; communicate with Mr. Swanson regarding same. | 0.50 | 222.50 |

CONFIDENTIAL

HAR006259

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: September 6, 2019
Invoice No.:  1521714
Page:  13

| | DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| * | 04/25/19 | OFK | Review and revise draft A to Z lawsuit, hold letter and demand letter. Discuss the same with Mr.Swanson and call to Wayne Baquet regarding the same. | 1.50 | 855.00 |
| * | 04/25/19 | DLS | Revised litigation hold and demand letters. Email exchanges regarding them and draft complaint. Email exchange and telephone conference with R. Kuebel. | 1.75 | 1,067.50 |
| * | 04/25/19 | JAU | Revise and finalize litigation hold letter; correspond with D. Swanson regarding same; draft notice of non-suit without prejudice; confer with D. Swanson regarding same. | 1.25 | 562.50 |
| * | 04/29/19 | OFK | Multiple correspondence on revised lawsuit and call regarding the same. | 0.50 | 285.00 |
| * | 04/29/19 | DLS | Email exchanges regarding amended complaint and call to discuss.  Office conference with J. Unis regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮. Also discussed ▮▮▮▮▮▮▮▮▮▮▮▮. Email litigation hold, draft demand letter, and draft complaint to the group for review. | 1.25 | 762.50 |
| * | 04/29/19 | JAU | Conduct research regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮; correspond with D. Swanson regarding same; convert notice of nonsuit to motion with proposed order. | 1.50 | 675.00 |
| * | 04/30/19 | OFK | Correspond with client regrading amended compliant, same with Mr. Swanson. | 0.50 | 285.00 |
| | 04/30/19 | DLS | Reviewed research on ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ Reviewed revised motion for non-suit and order. Email exchanges regarding call. | 0.75 | 457.50 |
| * | 04/30/19 | JAU | Additional correspondence with D. Swanson regarding ▮▮▮▮▮research. | 0.25 | 112.50 |
| * | 05/01/19 | OFK | Work on and correspond about federal court filing/lawsuit | 0.50 | 285.00 |
| * | 05/01/19 | DLS | Email exchanges with J. Unis. | 0.25 | 152.50 |
| * | 05/01/19 | JAU | Confer with D. Swanson about finalizing lawsuit; draft civil cover sheet and begin | 0.75 | 337.50 |

App 0027

HAR006260

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: September 6, 2019
Invoice No.:  1521714
Page:  14

| | DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | compiling materials to file. | | |
| | 05/02/19 | OFK | Confer regarding non-suit of state action and new federal suit. | 0.50 | 285.00 |
| ✳ | 05/02/19 | DLS | Telephone conference with A. Finger.  Email exchanges and office conferences with J. Unis. Made final revisions to demand letter and complaint. Reviewed ECF notice of filing and finalized correspondence to counsel. Reviewed certificate of interested persons and notice to proceed before magistrate.                  sent demand letter. Reviewed Judge Boyle's standing instructions. | 2.50 | 1,525.00 |
| ✳ | 05/02/19 | JAU | Finalize federal lawsuit for filing; draft certificate of interested persons; finalize motion to              court action; confer with D. Swanson regarding filing of same. | 2.00 | 900.00 |
| | 05/02/19 | EG | Telephone conference with Rick Kuebel re status and action to be taken. | 0.25 | 187.50 |
| ✳ | 05/03/19 | DLS | Email exchange with L. Berg.  Forwarded Berg email to clients. | 0.25 | 152.50 |
| ✳ | 05/09/19 | DLS | Email exchange with R. Kuebel. | 0.25 | 152.50 |
| ✳ | 05/13/19 | DLS | Email exchanges with L. Berg and R. Kuebel. Email exchanges regarding order granting non-suit. | 1.00 | 610.00 |
| | 05/13/19 | JAU | Attention to signed order of non-suit (in Texas state court). | 0.25 | 112.50 |
| ✳ | 05/14/19 | DLS | Email exchange and telephone conference with L. Berg.  Office conference and email exchanges with J. Unis regarding waiver of service. | 1.25 | 762.50 |
| ✳ | 05/14/19 | JAU | Confer with D. Swanson regarding status and draft request for waiver of summons, waiver, and cover letter transmitting same. | 2.00 | 900.00 |
| ✳ | 05/15/19 | DLS | Email exchanges and office conference with J. Unis regarding letter to L. Berg and enclosed waivers.  Reviewed, revised, finalized, and sent letter and waivers. Forwarded client copy of letter and enclosures. | 1.25 | 762.50 |
| ✳ | 05/15/19 | JAU | Confer with D. Swanson and finalize letter and Waiver of Service of Summons to send to opposing counsel. | 0.50 | 225.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 15

| | DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| * | 05/21/19 | DLS | Email to L. Berg regarding estoppels. | 0.25 | 152.50 |
| * | 05/21/19 | JAU | Correspond with D. Swanson regarding Defendants' waiver of service and calendar deadline for receiving same. | 0.25 | 112.50 |
| | 05/24/19 | OFK | Call to David Swanson regarding status | 0.25 | 142.50 |
| * | 05/24/19 | DLS | Reviewed voice mail from R. Kuebel and sent him a reply email. | 0.25 | 152.50 |
| * | 05/28/19 | OFK | Receipt and review of Davis Swanson correspondence | 0.50 | 285.00 |
| * | 05/28/19 | DLS | Reviewed waiver of summons.  Email exchange with J. Unis regarding filing the waiver of summons. Email to client forwarding waiver and notifying them of the responsive pleading deadline. | 0.75 | 457.50 |
| * | 05/28/19 | JAU | Attention to opposing counsel's returned waiver of service. | 0.25 | 112.50 |
| * | 05/29/19 | OFK | Email with Brad regarding ██████████ ████████████ , Receipt and review of reply. | 0.50 | 285.00 |
| | 06/25/19 | OFK | Call from Wayne Baquet; Work on ██████ ████████, discuss with David Swanson and request consent. | 0.50 | 285.00 |
| | 06/25/19 | DLS | Email exchanges and telephone conferences regarding ████████████████████████ ████████████████████████████████ ███████████████████. | 1.25 | 762.50 |
| | 06/28/19 | OFK | Draft meeting points for Mr. Baquet, Review █████████████████. | 1.00 | 570.00 |
| | 06/28/19 | DLS | Reviewed emails from R. Kuebel. | 0.25 | 152.50 |
| | 06/30/19 | OFK | Correspond with Wayne Baquet regarding ███████████████ | 0.25 | 142.50 |
| | 06/30/19 | DLS | Reviewed email exchange regarding ████████████████ | 0.25 | 152.50 |
| | 07/01/19 | DLS | Email exchanges regarding call to discuss status. Conference call to discuss status. | 0.75 | 457.50 |
| | 07/02/19 | DLS | Reviewed voice mail from R. Kuebel. | 0.25 | 152.50 |
| | 07/09/19 | JAU | Correspond with D. Swanson regarding status and next steps. | 0.25 | 112.50 |
| | 07/11/19 | OFK | Receipt and review of A-Z proposal and | 0.50 | 285.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 16

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | related correspondence | | |
| 07/11/19 | DLS | Email exchanges with L. Berg regarding extension to answer and settlement offer. Email exchanges regarding offer and call to discuss. | 0.75 | 457.50 |
| 07/11/19 | JAU | Attention to A-Z's request to extend Answer deadline; calendar same. | 0.25 | 112.50 |
| 07/12/19 | DLS | Conference call to discuss offer, options, and response. | 0.50 | 305.00 |
| 07/14/19 | DLS | Drafted proposed counter-offer and emailed to clients for review and comment. | 0.75 | 457.50 |
| 07/15/19 | OFK | Review and comment on David Swanson proposal and reply, Receipt and review of ████████████ | 0.75 | 427.50 |
| 07/15/19 | DLS | Email exchange with R. Kuebel regarding proposed counter-offer. Reviewed email regarding settlement offer. | 0.50 | 305.00 |
| 07/16/19 | DLS | Emails regarding settlement offer. | 0.25 | 152.50 |
| 07/16/19 | JAU | Review and analyze ████████████ ████████ | 0.25 | 112.50 |
| 07/24/19 | OFK | Receipt and review of A-Z reply email. | 0.50 | 285.00 |
| 07/24/19 | DLS | Reviewed counter-offer from L. Berg. ████████████████████████ Email to client regarding ████████████. Email exchange with client and telephone conference with L. Berg | 1.00 | 610.00 |
| 07/24/19 | JAU | Review and analyze A-Z's latest settlement proposal. | 0.25 | 112.50 |
| 07/25/19 | OFK | Correspond with David Swanson regarding extension | 0.50 | 285.00 |
| 07/25/19 | DLS | Email exchanges regarding request for extension and settlement. | 0.50 | 305.00 |
| 07/25/19 | JAU | Attention to request for additional extension of answer deadline, and email correspondence regarding status of settlement negotiations and parameters for same. | 0.25 | 112.50 |
| 07/29/19 | OFK | Multiple emails regarding latest A-2 settlement proposal. | 0.50 | 285.00 |
| 07/29/19 | DLS | Email exchanges regarding settlement offer, | 1.25 | 762.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 17

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | extension of time to file answer, and call to discuss our response. | | |
| 07/29/19 | JAU | Review and analyze latest settlement proposal from A-Z, as well as request for extension of Answer deadline. | 0.25 | 112.50 |
| 07/30/19 | OFK | Review David S. email ███████ and reply to same; prepare for and participate in client call regarding same; review ████████ ███████████████ | 2.00 | 1,140.00 |
| 07/30/19 | DLS | Reviewed latest proposal ████████████ ████████████████████████████ █████████████████████. Conference call to discuss next steps. Email exchange with R. Kuebel regarding ██████ ██████████ Email exchanges with L. Berg. | 1.50 | 915.00 |
| 07/31/19 | OFK | Receipt and review of email regarding ███████████████████ | 0.50 | 285.00 |
| 07/31/19 | DLS | Telephone conference with and email to L. Berg. Email exchange with W. Baquet. | 0.50 | 305.00 |
| 08/02/19 | OFK | Correspond regarding A-Z response to request for financial disclosure. | 0.50 | 285.00 |
| 08/07/19 | OFK | Work on ████████████████████ ██████. | 0.50 | 285.00 |
| 08/08/19 | OFK | Review of ███████ (0.2), Review correspondence regarding █████████ from Wayne B. and David (0.3). | 0.50 | 285.00 |
| 08/08/19 | DLS | Email exchanges regarding NDA and request for more time. | 0.50 | 305.00 |
| 08/09/19 | OFK | Receipt and review of emails regarding █████ ███████████████████. | 0.25 | 142.50 |
| 08/12/19 | OFK | Correspond regarding A-Z answer. | 0.25 | 142.50 |
| 08/12/19 | DLS | Reviewed defendants' answer and forwarded to client. Email regarding Rules, conference, and discovery. Email exchange with W. Baquet. Reviewed and forwarded certificate of interested parties. Reviewed and forwarded status report order. Email exchanges regarding Rule 26 meeting and status report. | 1.50 | 915.00 |
| 08/12/19 | JAU | Attention to answer and internal correspondence regarding litigation strategy, court imposed deadlines to confer, and | 0.25 | 112.50 |

Harrison Company, LLC
File No.:   0544550.00014

Invoice Date: September 6, 2019
Invoice No.:  1521714
Page:  18

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | proposed scheduling order. | | |
| 08/12/19 | AKF | Draft Joint Status Report according to Court's Order. | 1.00 | 400.00 |
| 08/13/19 | OFK | Revise ▮▮▮▮ (0.3). | 0.50 | 285.00 |
| 08/13/19 | DLS | Email exchanges with L. Berg regarding Rule 26 conference. | 0.25 | 152.50 |
| 08/14/19 | OFK | Review Answer, Prepare for and participate in client call. | 0.75 | 427.50 |
| 08/14/19 | DLS | Email exchanges and conference call with W. Baquet. | 0.50 | 305.00 |
| 08/16/19 | JAU | Review and analyze draft of joint status report. | 0.25 | 112.50 |
| 08/16/19 | AKF | Revise Joint Status Report; review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ; confer with opposing counsel under Federal Rule 26(f). | 1.25 | 500.00 |
| 08/20/19 | AKF | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.25 | 100.00 |
| 08/24/19 | JAU | Review and analyze defendants' contentions for Rule 26(f) conference report. | 0.25 | 112.50 |
| 08/26/19 | JAU | Review email correspondence from opposing counsel regarding Rule 26(f) conference report; correspond with A. Finger regarding strategy and status. | 0.25 | 112.50 |
| 08/26/19 | AKF | Revise joint status report. | 0.25 | 100.00 |
| 08/27/19 | AKF | Review defendants' original answer; draft plaintiff's first set of discovery requests. | 2.00 | 800.00 |
| 08/28/19 | AKF | Confer with co-counsel regarding joint status report and discovery; revise joint status report; review state court petition and ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ; draft first-set of discovery requests to A-Z. | 6.00 | 2,400.00 |
| 08/29/19 | OFK | Receipt and review of doc hold letter draft and reply to the same | 0.50 | 285.00 |
| 08/29/19 | AKF | Draft litigation hold correspondence. | 0.75 | 300.00 |
| 08/29/19 | AKF | Draft initial disclosures. | 1.00 | 400.00 |
| 08/30/19 | OFK | Revise document hold letter and send comments back on same; receipt and review | 1.00 | 570.00 |

CONFIDENTIAL

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: September 6, 2019
Invoice No.:  1521714
Page:  19

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | of client correspondence on ▮▮▮ | | |
| 08/30/19 | AKF | Finalize joint status report for filing. | 0.25 | 100.00 |
| | | **TOTAL HOURS** | **240.85** | |
| | | **TOTAL FEES** | | **$128,196.25** |

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Long Distance Calls | 0.48 |
| | FedEx Shipments | 14.75 |
| | Messenger Services | 33.99 |
| | Postage | 7.60 |
| | Photocopies | 40.40 |
| | PACER Online Research | 0.40 |
| | Online Research Service | 333.36 |
| | Westlaw Research | 316.98 |
| 04/02/19 | Expense of trip of Joe Unis/Courthouse parking for hearing to appoint receiver. | 5.00 |
| 04/02/19 | Expense of trip of Joe Unis/Courthouse parking for hearing on defendants' motion to vacate receivership. | 10.00 |
| 04/16/19 | UCC/Tax Lien/Judgement Search Inv:8043300; Capitol Services Inc./UCC/Federal Lien Searches | 45.00 |
| 04/22/19 | Services Rendered Inv:10460192-0419; Secretary of State of Texas/Web Inquiry | 1.00 |
| 04/22/19 | Services Rendered Inv:10460192-0419; Secretary of State of Texas/Web Inquiry | 1.00 |
| 05/09/19 | Fees, Filing Rick L. Hagerich/Filing Fee - Complaint - USDC - Northern District of Texas | 400.00 |
| 05/22/19 | Services Rendered Inv:April2019; Secretary of State of Texas/Web Inquiry | 1.00 |
| 05/22/19 | Services Rendered Inv:April2019; Secretary of State of Texas/Web Inquiry | 1.00 |
| 05/22/19 | Services Rendered Inv:April2019; Secretary of State of Texas/Web Inquiry | 1.00 |
| | TOTAL EXPENSES | $1,212.96 |

CONFIDENTIAL

HAR006266

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: September 6, 2019
Invoice No.: 1521714
Page: 20

| | |
|---|---:|
| TOTAL FEES | $128,196.25 |
| TOTAL EXPENSES | $1,212.96 |
| TOTAL FEES AND EXPENSES | $129,409.21 |
| **TOTAL BALANCE DUE** | **$129,409.21** |

PLEASE REMIT PAYMENT:

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481,  can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above.  It does not include the unpaid balance of any prior statement.)

CONFIDENTIAL

HAR006267



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC                                      October 9, 2019
C/O Imperial Trading Co.                                   Invoice No.: 1530686
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA  70123

---

File Number:  0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/16/19 | DLS | Reviewed email and attached revised status report. | 0.25 | 152.50 |
| 08/19/19 | DLS | Reviewed and revised draft NDA.  Email to L. Berg regarding NDA. | 1.25 | 762.50 |
| 08/20/19 | DLS | Office conference and email exchanges with A. Finger regarding written discovery. | 0.50 | 305.00 |
| 08/24/19 | DLS | Reviewed email from L. Berg regarding status report. | 0.25 | 152.50 |
| 08/26/19 | DLS | Reviewed email exchanges regarding status report. | 0.25 | 152.50 |
| 08/27/19 | DLS | Email to W. Baquet regarding NDA. Reviewed status report and email to A. Finger regarding report, disclosures, and discovery. | 0.75 | 457.50 |
| 08/28/19 | DLS | Email exchanges and office conferences with A. Finger regarding status report, discovery, and disclosures.  Email regarding litigation hold. | 1.00 | 610.00 |
| 08/29/19 | DLS | Reviewed and revised draft litigation hold. Email exchanges regarding it.  Email exchange regarding draft disclosures. | 0.75 | 457.50 |
| 08/30/19 | DLS | Email exchanges regarding status report. Email exchanges regarding NDA. Reviewed comments to draft litigation hold memo. | 0.75 | 457.50 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: October 9, 2019
Invoice No.: 1530686
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/31/19 | DLS | Email to W. Baquet regarding litigation hold. | 0.25 | 152.50 |
| 09/02/19 | DLS | Email exchanges with W. Baquet regarding litigation hold notice and NDA. | 0.25 | 152.50 |
| 09/03/19 | OFK | Receipt and review of Swanson report. | 0.50 | 285.00 |
| 09/03/19 | DLS | Email exchanges with L. Berg regarding NDA. Reviewed scheduling order and exchanged emails with A. Finger. | 0.50 | 305.00 |
| 09/04/19 | OFK | Receipt and review of A-Z Scheduling Order, Review the same and view related emails. | 1.00 | 570.00 |
| 09/04/19 | DLS | Email exchanges regarding discovery and disclosures.  Reviewed email from W. Baquet. | 0.75 | 457.50 |
| 09/04/19 | AKF | Review scheduling order issued by the court. | 0.75 | 300.00 |
| 09/04/19 | JAU | Attention to scheduling order and deadlines, as well as correspondence regarding same. | 0.25 | 112.50 |
| 09/06/19 | DLS | Reviewed and revised initial disclosures. Email exchanges with A. Finger regarding revisions to them. | 0.75 | 457.50 |
| 09/09/19 | DLS | Revised initial disclosures. | 0.25 | 152.50 |
| 09/09/19 | AKF | Revise and finalize initial disclosures; review federal rules and scheduling order on ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.00 | 400.00 |
| 09/10/19 | OFK | Receipt and review of A-Z disclosures/email. | 0.50 | 285.00 |
| 09/10/19 | DLS | Office conference with A. Finger.  Reviewed and forwarded disclosures. | 0.25 | 152.50 |
| 09/10/19 | AKF | Finalize initial disclosures for service. | 0.25 | 100.00 |
| 09/11/19 | OFK | Prepare for and participate in client call, Detailed review of ▮▮▮▮▮▮▮▮▮▮ | 2.00 | 1,140.00 |
| 09/11/19 | DLS | Reviewed and forwarded disclosures.  Email exchanges regarding ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮. Briefly reviewed ▮▮▮▮▮▮▮▮▮. Reviewed and emailed scheduling order to W. Baquet.  Telephone conference with A. Finger regarding ▮▮▮▮▮▮▮ Email exchanges regarding call. Conference call with W. Baquet. | 2.00 | 1,220.00 |
| 09/11/19 | JAU | Review and analyze Defendants' initial disclosures, as well as terms of proposed settlement agreement. | 0.25 | 112.50 |

App 0036

HAR006269

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: October 9, 2019
Invoice No.: 1530686
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 09/12/19 | DLS | Continued reviewing and researching ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.50 | 915.00 |
| 09/13/19 | DLS | Email exchanges and telephone conference with C. Buckley regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ Reviewed ▮▮▮▮▮▮▮▮▮▮▮ and continued researching ▮▮▮▮▮▮▮▮▮▮. | 1.25 | 762.50 |
| 09/13/19 | CAB | Search ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ email same to D. Swanson. | 0.50 | 170.00 |
| 09/18/19 | DLS | Email exchange with L. Berg. | 0.25 | 152.50 |
| | | TOTAL HOURS | 20.75 | |

| | | |
|---|---|---|
| **TOTAL FEES** | | **$11,862.50** |
| **TOTAL BALANCE DUE** | | **$11,862.50** |

PLEASE REMIT PAYMENT:

<u>Via US Mail:</u>
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

<u>Via Wire:</u>
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)

CONFIDENTIAL

HAR006270



# Locke Lord LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA  70123

November 21, 2019
Invoice No.: 1540569

File Number:  0544550.00014
RE:  A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/01/19 | DLS | Emailed list of additional documents to request from debtors to R. Kuebel.  Email exchanges with R. Kuebel. | 0.75 | 457.50 |
| 10/02/19 | OFK | Review document request discovery and comment on the same. Discuss with Mr. Swanson. | 1.00 | 570.00 |
| 10/02/19 | DLS | Email exchanges with L. Berg.  Telephone conference with R. Kuebel. | 0.75 | 457.50 |
| 10/07/19 | OFK | Receipt and review of mediation notice and correspond regarding same; call to Wayne. | 0.50 | 285.00 |
| 10/07/19 | DLS | Email exchanges regarding mediator and status report.  Reviewed and exchanged emails regarding report. | 1.25 | 762.50 |
| 10/07/19 | AKF | Confer with co-counsel and opposing counsel regarding agreed mediator; prepare joint report naming mediator. | 0.75 | 300.00 |
| 10/07/19 | JAU | Attention to joint report naming mediator, and correspondence with opposing counsel regarding same; correspond with A. Finger regarding litigation status and strategy, | 0.25 | 112.50 |
| 10/08/19 | OFK | Call with Wayne Baquet regarding ███████ ████████████████████████ ███ | 0.50 | 285.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Harrison Company, LLC.
File No.: 0544550.00014

Invoice Date: November 21, 2019
Invoice No.: 1540569
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 10/08/19 | DLS | Reviewed mediation order. Emailed order to mediator and to W. Baquet. | 0.75 | 457.50 |
| 10/10/19 | DLS | Revised draft discovery. Office conferences and email exchanges with A. Finger regarding discovery.  Reviewed voice mail from and telephone conference with M. Heyward. | 1.25 | 762.50 |
| 10/10/19 | AKF | Confer with co-counsel regarding discovery requests; revise first set of discovery requests to Ali; revise first set of discovery requests to A-Z. | 3.75 | 1,500.00 |
| 10/11/19 | DLS | Email exchanges regarding written discovery. Reviewed email from mediator's office. | 0.50 | 305.00 |
| 10/14/19 | OFK | Call with Mr. Swanson regarding mediation timing and discovery strategy. | 0.50 | 285.00 |
| 10/14/19 | DLS | Email exchanges with L. Berg and A. Finger regarding discovery. Telephone conference with R. Kuebel. | 0.75 | 457.50 |
| 10/16/19 | DLS | Email to L. Berg regarding discovery. | 0.25 | 152.50 |
| 10/21/19 | DLS | Email exchanges with L. Berg, J. Unis, and A. Finger regarding discovery. | 0.50 | 305.00 |
| 10/29/19 | DLS | Revised draft discovery. Emails to A. Finger regarding discovery and revisions. | 0.75 | 457.50 |
| 10/30/19 | DLS | Reviewed email from A. Finger regarding discovery. | 0.25 | 152.50 |
| 10/31/19 | DLS | Email exchange with A. Finger regarding revised discovery. | 0.25 | 152.50 |
| 10/31/19 | AKF | Revise first set of discovery requests to defendants. | 1.50 | 600.00 |
| | | **TOTAL HOURS** | 16.75 | |

**TOTAL FEES** $8,817.50

**TOTAL BALANCE DUE** $8,817.50

PLEASE REMIT PAYMENT:

Via US Mail:
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

Via Wire:
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002

# Locke Lord
LLP

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA  70123

December 11, 2019
Invoice No.: 1545114

File Number:  0544550.00014
RE:  A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/01/19 | DLS | Began revising latest set of written discovery. | 0.50 | 305.00 |
| 11/04/19 | DLS | Completed revising and served first set of written discovery on Defendants. | 0.75 | 457.50 |
| 11/04/19 | JAU | Attention to discovery requests; calculate and calendar deadline for Defendants to respond to same. | 0.25 | 112.50 |
| 11/18/19 | DLS | Email exchanges with J. Unis regarding expert designations. | 0.25 | 152.50 |
| 11/18/19 | JAU | Correspond with D. Swanson and A. Finger regarding expert designation on attorneys' fees. | 0.25 | 112.50 |
| 11/20/19 | DLS | Email to J. Unis regarding expert designation and motion for summary judgment. | 0.25 | 152.50 |
| 11/20/19 | AKF | Prepare designation of expert on attorneys' fees; confer with co-counsel regarding attorneys' fees expert designation. | 1.00 | 400.00 |
| 11/20/19 | JAU | Research regarding ██████████████ ████████████████████████ ████████████; correspond with D. Swanson and A. Finger regarding litigation strategy; confer with A. Finger regarding designation of D.Swanson as attorneys' fee expert; review and revise draft of same. | 1.75 | 787.50 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 11, 2019
Invoice No.: 1545114
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/21/19 | DLS | Email exchanges regarding expert designations. | 0.25 | 152.50 |
| 11/21/19 | AKF | Revise designation of attorneys' fees experts and finalize for filing. | 1.00 | 400.00 |
| 11/21/19 | JAU | Additional revisions to attorneys' fee expert designation. | 0.25 | 112.50 |
| 11/25/19 | AKF | Draft motion for summary judgment and prepare brief in support. | 0.75 | 300.00 |
| 11/30/19 | AKF | Research ██████████████████████ ████████████████████; draft brief in support of motion for summary judgment. | 0.75 | 300.00 |
| | | **TOTAL HOURS** | **8.00** | |

| | | |
|---|---|---|
| **TOTAL FEES** | | **$3,745.00** |
| **TOTAL BALANCE DUE** | | **$3,745.00** |

PLEASE REMIT PAYMENT:

<u>Via US Mail:</u>
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

<u>Via Wire:</u>
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Vlau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA   70123

January 23, 2020
Invoice No.: 1553503

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/01/19 | DLS | Email exchanges with L. Berg and R. Kuebel regarding request for more time to respond to discovery. | 0.50 | 305.00 |
| 12/01/19 | JAU | Attention to opposing counsel's request for extension of Defendants' discovery deadlines. | 0.25 | 112.50 |
| 12/02/19 | OFK | Correspond with Mr. Swanson on A-Z counsel requests. | 0.50 | 285.00 |
| 12/02/19 | DLS | Email exchanges with R. Kuebel, W. Baquet, and L. Berg. | 1.00 | 610.00 |
| 12/09/19 | OFK | Receipt and review of notification on expert deadlines. | 0.50 | 285.00 |
| 12/09/19 | DLS | Email exchanges with J. Unis regarding discovery. | 0.25 | 152.50 |
| 12/09/19 | JAU | Correspond with co-counsel regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ and litigation strategy as a result of same. | 0.25 | 112.50 |
| 12/11/19 | DLS | Reviewed emails from M. Delf and L. Berg regarding discovery responses and document production.  Emailed discovery to W. Baquet.  Email exchange with J. Unis regarding responses and next steps. | 0.50 | 305.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: January 23, 2020
Invoice No.: 1553503
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 12/11/19 | JAU | Attention to Defendants' discovery responses; correspond with D. Swanson regarding strategy with respect to same. | 0.25 | 112.50 |
| 12/11/19 | AKF | Review Ali's discovery responses. | 0.50 | 200.00 |
| 12/12/19 | JAU | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ prepare for strategy conference with co-counsel. | 1.25 | 562.50 |
| 12/13/19 | OFK | Correspond with Mr Swanson regarding strategy forward and discovery responses. | 0.50 | 285.00 |
| 12/13/19 | DLS | Office conference with A. Finger and J. Unis regarding discovery responses, document production, and next steps. Email exchanges and office conference with J. Unis. Email exchange and telephone conference with R. Kuebel. | 0.75 | 457.50 |
| 12/13/19 | JAU | Confer with D. Swanson and A. Finger regarding Defendants' discovery responses and strategy with respect to same; correspond with client regarding ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 450.00 |
| 12/13/19 | AKF | Confer with co-counsel regarding defendants' discovery responses and strategy. | 0.50 | 200.00 |
| 12/16/19 | DLS | Reviewed email to L. Berg regarding document production. Email to R. Kuebel. | 0.25 | 152.50 |
| 12/16/19 | AKF | Follow up with opposing counsel on document production. | 0.25 | 100.00 |
| 12/17/19 | DLS | Reviewed email from L. Berg regarding document production. | 0.25 | 152.50 |
| 12/18/19 | DLS | Email exchanges regarding conference call. Reviewed initial production of documents. Email exchanges regarding production and related questions. Reviewed email from G. Holman and email to R. Kuebel. | 1.25 | 762.50 |
| 12/19/19 | OFK | Receipt and review of multiple pleadings from A-Z new counsel, Export report and related emails. | 1.00 | 570.00 |
| 12/19/19 | DLS | Email exchanges and telephone conference with G. Holman. Reviewed and forwarded expert designation. ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ to R. Kuebel. Email exchange with W. Baquet. Reviewed ECF notices of | 1.75 | 1,067.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: January 23, 2020
Invoice No.: 1553503
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | filing. | | |
| 12/19/19 | JAU | Attention to attorney's request to appear as co-counsel for Defendants, to join Imperial, and to amend Defendants' answer; confer with co-counsel regarding same. | 0.25 | 112.50 |
| 12/20/19 | OFK | Prepare for client call on discovery and status (0.5) Discuss the same with M. Swanson (0.4) | 1.00 | 570.00 |
| 12/20/19 | DLS | Reviewed motions for leave to amend and supporting briefs.  Email exchanges regarding deadline to respond and call to discuss.  Call with W. Baquet to discuss filings, status, and next steps.  Drafted email to W. Baquet regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.00 | 1,220.00 |
| 12/20/19 | JAU | Attention to motion for leave filed by Defendants to (1) amend answer; and (2) join Imperial. | 0.25 | 112.50 |
| 12/20/19 | AKF | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ confer with co-counsel regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓ status update. | 0.75 | 300.00 |
| 12/23/19 | OFK | Receipt and review of A-Z Motion for Leave and Motion to Amend and email/ regarding the same. | 0.50 | 285.00 |
| 12/23/19 | DLS | Conference call to discuss ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓. Reviewed ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 0.50 | 305.00 |
| 12/23/19 | JAU | Participate in teleconference with co-counsel regarding strategy ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.25 | 112.50 |
| 12/23/19 | AKF | Confer with co-counsel regarding ▓▓▓▓▓ ▓▓▓▓▓; | 1.75 | 700.00 |
| 12/26/19 | AKF | Research case law in support of ▓▓▓▓▓▓ | 1.50 | 600.00 |
| 12/27/19 | AKF | Draft brief in response to motion for leave to file amended answer. | 2.50 | 1,000.00 |
| 12/29/19 | AKF | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 | 200.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: January 23, 2020
Invoice No.: 1553503
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 12/30/19 | OFK | Multiple emails with Sandy and David Swanson ████████████████ | 0.50 | 285.00 |
| 12/30/19 | DLS | Email exchanges with S. Zazulak. | 0.75 | 457.50 |
| 12/30/19 | JAU | Review and analyze motion for leave and proposed amended answer; correspond with A. Finger regarding strategy with respect to response to same. | 1.00 | 450.00 |
| 12/30/19 | AKF | Research case law on ████████████████ ████████████████; draft response to motion for leave to join party. | 4.50 | 1,800.00 |
| 12/31/19 | DLS | Email exchanges with A. Finger regarding responses to motions for leave. | 0.25 | 152.50 |
| 12/31/19 | AKF | Draft responses to motions for leave. | 0.75 | 300.00 |
| | | **TOTAL HOURS** | **32.75** | |

| | |
|---|---|
| **TOTAL FEES** | **$16,202.50** |
| **TOTAL BALANCE DUE** | **$16,202.50** |

PLEASE REMIT PAYMENT:

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC                                           March 3, 2020
C/O Imperial Trading Co.                                       Invoice No.: 1561636
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA  70123

---

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/03/20 | AKF | Research law ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓; draft and revise motions for leave. | 4.25 | 1,912.50 |
| 01/04/20 | AKF | Draft response to motion for leave to amend answer; research ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ | 1.50 | 675.00 |
| 01/05/20 | DLS | Email exchange with A. Finger regarding our response and brief in support. | 0.25 | 152.50 |
| 01/05/20 | JAU | Review, analyze, and revise drafts of responses to Defendants' motions for leave; correspond with co-counsel regarding same. | 1.50 | 675.00 |
| 01/05/20 | AKF | Complete research ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓. | 4.75 | 2,137.50 |
| 01/06/20 | DLS | Email exchanges regarding responses to motions for leave.  Began reviewing and revising drafts. | 1.75 | 1,067.50 |
| 01/06/20 | JAU | Additional correspondence with co-counsel regarding responses to motions for leave. | 0.25 | 112.50 |
| 01/06/20 | AKF | Revise responses to motions for leave to amend answer and join party. | 1.50 | 675.00 |

CONFIDENTIAL                           App 0046                                HAR006280

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: March 3, 2020
Invoice No.: 1561636
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/07/20 | DLS | Office conference with A. Finger regarding responses to motions for leave. Reviewed information to prepare for call. Conference call and email exchanges with S. Zazulak. Reviewed email from W. Baquet and exchanged emails with R. Kuebel. | 1.75 | 1,067.50 |
| 01/07/20 | AKF | Confer with co-counsel regarding responses to motions for leave; prepare combined response to motions for leave to amend. | 3.25 | 1,462.50 |
| 01/08/20 | OFK | Call with Mr. Swanson to discuss case strategy ████████████████████ | 1.00 | 570.00 |
| 01/08/20 | DLS | Email exchanges regarding responses and extension of time to file them. Reviewed and revised updated response and brief in support. Conference call with R. Kuebel. | 3.25 | 1,982.50 |
| 01/08/20 | JAU | Draft unopposed motion for extension of response deadline; correspond with co-counsel regarding revisions to response to motions for leave. | 1.50 | 675.00 |
| 01/08/20 | AKF | Revise response and brief in support to motions for leave. | 1.00 | 450.00 |
| 01/09/20 | DLS | Briefly reviewed ███████████████████ Email exchanges and office conferences regarding response. Reviewed and revised response. | 2.75 | 1,677.50 |
| 01/09/20 | JAU | Draft proposed orders denying Defendants' motions for leave; correspond with co-counsel regarding response to Defendants' motion and extension of deadline. | 0.50 | 225.00 |
| 01/09/20 | AKF | Revise response and brief in support to motions for leave. | 1.75 | 787.50 |
| 01/10/20 | DLS | Email to A. Finger regarding response. | 0.25 | 152.50 |
| 01/11/20 | DLS | Email exchanges regarding response to motions for leave. | 0.25 | 152.50 |
| 01/13/20 | JAU | Correspond with co-counsel regarding finalizing response to motions for leave. | 0.25 | 112.50 |
| 01/14/20 | DLS | Made final revisions to response and proposed orders. Office conference with J. Unis regarding them. Reviewed ECF notices of filing and uploading proposed orders. Reviewed emails from S. Zazulak. | 1.00 | 610.00 |

CONFIDENTIAL

HAR006281

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: March 3, 2020
Invoice No.: 1561636
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/14/20 | JAU | Confer with co-counsel regarding additional revisions to Response to Motions for Leave and proposed order; finalize and coordinate filing of same. | 0.75 | 337.50 |
| 01/15/20 | OFK | Receipt and review of Swanson emails and review draft response | 0.50 | 285.00 |
| 01/15/20 | DLS | Emailed ▮▮▮▮▮▮▮▮▮▮▮▮ to W. Baquet. | 0.25 | 152.50 |
| 01/21/20 | OFK | Email from Sandy; send out ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.75 | 427.50 |
| 01/21/20 | DLS | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ Email to L. Berg regarding documents. Email exchanges with J. Unis regarding ▮▮▮▮▮▮▮ Email exchanges with S. Zazulak regarding ▮▮▮▮▮▮. | 2.00 | 1,220.00 |
| 01/21/20 | JAU | Review file and correspond with co-counsel regarding ▮▮▮▮▮▮▮▮▮ | 0.25 | 112.50 |
| 01/22/20 | DLS | Reviewed email from L. Berg and ECF notice of filing of reply to our response. Email exchanges with J. Unis regarding reply. | 0.50 | 305.00 |
| 01/22/20 | JAU | Review and analyze ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ and correspond with co-counsel regarding same. | 1.00 | 450.00 |
| 01/23/20 | DLS | Emailed reply to W. Baquet. Reviewed reply and exchanged emails with J. Unis regarding next steps. | 1.00 | 610.00 |
| 01/23/20 | JAU | Confer with co-counsel regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.25 | 112.50 |
| 01/27/20 | DLS | Email to and telephone conference with B. Prendergast.  Reviewed ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ to prepare for call. Conference call with B. Prendergast. | 1.75 | 1,067.50 |
| 01/28/20 | OFK | Call with Wayne Baquet (.2); correspond with David Swanson (.2); review current litigation status (.7); correspond with David, Wayne and Brad (.3). | 1.50 | 855.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: March 3, 2020
Invoice No.:  1561636
Page:  4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/28/20 | DLS | Reviewed email ▓▓▓▓▓▓▓ from W. Baquet.  Email exchange and telephone conference with R. Kuebel.  Email exchanges regarding call to discuss. | 0.75 | 457.50 |
| 01/29/20 | DLS | Reviewed emails ▓▓▓▓▓▓▓ from B. Prendergast.  Email exchanges with B. Prendergast.  Email exchanges regarding subpoena duces tecum to A. Ali. | 1.50 | 915.00 |
| 01/29/20 | JAU | Attention to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; confer with co-counsel regarding deposition subpoena to Amar Ali and begin drafting same. | 0.75 | 337.50 |
| 01/30/20 | OFK | Prepare for and participate in client meeting ▓▓▓▓▓▓▓▓▓▓▓ review documents, pleadings and prep. call with Mr. Swanson. | 2.50 | 1,425.00 |
| 01/30/20 | DLS | Email exchanges and telephone conference with J. Unis regarding subpoena duces tecum. Email exchanges and telephone conference with R. Kuebel.  Conference call regarding ▓▓▓▓▓▓▓▓ Email exchange with L. Berg regarding ▓▓▓▓▓▓ | 2.00 | 1,220.00 |
| 01/30/20 | JAU | Draft subpoena, notice of deposition and document requests to Amar Ali; correspond with co-counsel regarding same. | 2.50 | 1,125.00 |
| 01/31/20 | OFK | Receipt and review of Swanson email regarding ▓▓▓▓▓▓▓▓▓ | 0.50 | 285.00 |
| 01/31/20 | DLS | Revised subpoena to A. Ali and exchanged emails with J. Unis.  Reviewed and revised updated draft. | 1.25 | 762.50 |
| 01/31/20 | JAU | Revise subpoena to A. Ali; confer with D. Swanson regarding same. | 1.00 | 450.00 |
| | | **TOTAL HOURS** | 57.50 | |

**TOTAL FEES** $30,245.00

**TOTAL BALANCE DUE** $30,245.00

PLEASE REMIT PAYMENT:

<u>Via US Mail:</u>                    <u>Via Wire:</u>

# Locke Lord LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA  70123

April 21, 2020
Invoice No.: 1572844

File Number:  0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/03/20 | JAU | Confer with co-counsel regarding subpoena to A. Ali and status. | 0.25 | 112.50 |
| 02/04/20 | OFK | Receipt and review of discovery correspondence to A-Z. | 0.50 | 285.00 |
| 02/04/20 | DLS | Revised document request to A. Ali.  Email to R. Kuebel.  Office conference and email exchanges with A. Finger regarding ▒▒▒▒ ▒▒▒▒ and email to L. Berg. | 1.50 | 915.00 |
| 02/04/20 | DLS | Reviewed ▒▒▒▒▒▒▒▒▒▒▒▒ | 0.25 | 152.50 |
| 02/04/20 | JAU | Confer with co-counsel regarding subpoena to A. Ali and ▒▒▒▒▒▒▒▒ ▒▒▒▒ | 0.50 | 225.00 |
| 02/04/20 | AKF | Review correspondence with opposing counsel relating to discovery in preparation for conference regarding ▒▒▒▒▒▒▒ ▒▒▒▒▒▒▒▒▒▒▒ ▒▒▒▒▒▒▒; prepare conference email to opposing counsel. | 1.00 | 450.00 |
| 02/05/20 | OFK | Review and comment on subpoena with Amar and discuss with David Swanson. | 0.50 | 285.00 |
| 02/05/20 | DLS | Email exchanges and telephone conference with R. Kuebel regarding subpoena.  Revised exhibit to subpoena. Email exchanges with A. | 1.00 | 610.00 |

Atlanta • Austin • Boston • Chicago • Cincinnati • Dallas • Hartford • Hong Kong • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: April 21, 2020
Invoice No.: 1572844
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Finger regarding subpoena and deposition. | | |
| 02/05/20 | AKF | Finalize subpoena and notice of subpoena to Amar Ali for service. | 0.50 | 225.00 |
| 02/06/20 | OFK | Emails regarding ████████████████████ | 0.50 | 285.00 |
| 02/06/20 | DLS | Email exchanges regarding A. Ali deposition and subpoena. Email exchanges with L. Berg regarding deposition. Reviewed ███████████ ██████████████████████████████████ ██████████████████████████████████ ████████. Reviewed ████████ exchanged emails regarding it. | 2.25 | 1,372.50 |
| 02/06/20 | SA | Revise subpoena for Amar Ali; communications with process server ██████████████████ | 0.50 | 185.00 |
| 02/07/20 | OFK | Correspond regarding ███████████████ ████████(.3); discuss with Wayne Baquet (.3); receipt and review ███████████and review with David S. (.4). | 1.00 | 570.00 |
| 02/07/20 | DLS | Email to W. Baquet regarding ████████ and call to discuss. | 0.50 | 305.00 |
| 02/07/20 | DLS | Researched new lawsuit by ███████████ ██████████████████ Email exchanges and telephone conference with R. Kuebel. Emailed ████████████ to W. Baquet. | 1.00 | 610.00 |
| 02/07/20 | JAU | Review and analyze ████████████████ ████████████████████████ | 0.25 | 112.50 |
| 02/08/20 | DLS | Email to L. Berg regarding settlement. | 0.25 | 152.50 |
| 02/11/20 | DLS | Email exchange with A. Finger regarding document production and A. Ali's deposition. | 0.25 | 152.50 |
| 02/11/20 | AKF | Confer with co-counsel regarding discovery. | 0.25 | 112.50 |
| 02/13/20 | OFK | Receipt and review of email regarding Luis withdrawal and reply. | 0.50 | 285.00 |
| 02/13/20 | DLS | Reviewed email from L. Berg and emailed R. Kuebel regarding motion to withdraw. | 0.25 | 152.50 |
| 02/14/20 | OFK | Correspond regarding Luis departure; correspond with Mr. Georges. | 1.00 | 570.00 |
| 02/14/20 | DLS | Email exchanges with A. Finger regarding motion to compel. Email exchanges with L. Berg regarding motion to withdraw. Reviewed | 1.75 | 1,067.50 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: April 21, 2020
Invoice No.:  1572844
Page:  3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | voice mail from R. Kuebel. Revised motion to compel. | | |
| 02/14/20 | AKF | Draft motion to compel document production. | 1.50 | 675.00 |
| 02/15/20 | DLS | Email exchange with L. Berg regarding withdrawal and with A. Finger regarding motion to compel. | 0.25 | 152.50 |
| 02/15/20 | AKF | Revise motion to compel. | 0.75 | 337.50 |
| 02/18/20 | OFK | Receipt and review of emails on withdrawal of counsel. | 0.25 | 142.50 |
| 02/18/20 | DLS | Reviewed motion to withdraw and proposed order. Email exchanges and office conferences regarding motion to compel. Email exchanges with W. Baquet. | 1.50 | 915.00 |
| 02/18/20 | JAU | Review and analyze Kelly Hart's unopposed motion to withdraw as counsel; draft brief in support of motion to compel. | 4.75 | 2,137.50 |
| 02/18/20 | AKF | Confer with co-counsel regarding motion to compel; prepare index in support of motion to compel. | 1.50 | 675.00 |
| 02/19/20 | OFK | Correspond on discovery motion to compel. | 0.50 | 285.00 |
| 02/19/20 | DLS | Email exchanges and office conferences with J. Unis regarding motion to compel. Reviewed and revised motion and brief in support. | 1.50 | 915.00 |
| 02/19/20 | JAU | Revise, finalize, and coordinate filing of motion to compel Defendants' document production. | 0.50 | 225.00 |
| 02/19/20 | AKF | Review motion to compel and appendix. | 0.75 | 337.50 |
| 02/20/20 | DLS | Email exchanges with J. Unis regarding order and deadline to respond to our motion. Revised proposed order.  Email exchanges regarding motion to compel. Reviewed order referring motion.  Emailed order to W. Baquet. Email exchanges regarding next steps. | 1.75 | 1,067.50 |
| 02/20/20 | JAU | Draft proposed order granting motion to compel document production; calculate and calendar Defendants' response deadline. | 0.75 | 337.50 |
| 02/21/20 | OFK | Receipt and review of referral Order and related emails. | 0.50 | 285.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: April 21, 2020
Invoice No.: 1572844
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/21/20 | DLS | Reviewed notice from court granting motion to withdraw.  Email exchanges G. Holman and J. Lindauer regarding motion to compel. | 1.00 | 610.00 |
| 02/24/20 | OFK | Receipt and review of emails from Mr. Swanson on Agreed Order. | 0.50 | 285.00 |
| 02/24/20 | DLS | Reviewed court order regarding telephone conference on motion to compel.  Email exchanges and telephone conference with G. Holman regarding conference.  Telephone conferences with A. Finger and J. Unis regarding conference and order.  Revised draft order.  Email to R. Kuebel.  Prepared for court-ordered telephone conference. Reviewed email from R. Kuebel and emailed G. Holman. Reviewed response to agreed order. | 3.25 | 1,982.50 |
| 02/24/20 | JAU | Draft proposed agreed order on motion to compel; confer with D. Swanson regarding same. | 1.75 | 787.50 |
| 02/24/20 | AKF | Confer with co-counsel regarding motion to compel. | 0.25 | 112.50 |
| 02/25/20 | DLS | Prepared for and participated in telephonic hearing on motion to compel. Telephone conference and email exchanges with A. Finger regarding order and letter to Magistrate. Reviewed and revised draft order. Email exchanges with G. Holman regarding order. | 2.50 | 1,525.00 |
| 02/25/20 | AKF | Confer with co-counsel regarding motion to compel order; draft revised proposed order granting motion to compel; draft transmittal letter for filing. | 1.00 | 450.00 |
| 02/26/20 | OFK | Receipt and review of numerous pleadings/emails on court rulings and discovery. | 0.50 | 285.00 |
| 02/26/20 | DLS | Email exchanges with G. Holman and A. Finger regarding order on motion to compel. Reviewed opinion on motions for leave.  Email exchanges regarding mediation. Reviewed renewed motion for leave. | 2.00 | 1,220.00 |
| 02/26/20 | JAU | Review and analyze Order on motion for leave. | 0.50 | 225.00 |

CONFIDENTIAL

HAR006288

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: April 21, 2020
Invoice No.: 1572844
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/26/20 | AKF | Review court order on Defendants' motion for leave to join party and amend answer; revise agreed order and transmittal letter for motion to compel and finalize for filing. | 1.25 | 562.50 |
| 02/28/20 | DLS | Email to A. Finger regarding deposition. Email to W. Baquet regarding mediation. Email exchanges regarding mediation. | 1.00 | 610.00 |
| 03/01/20 | DLS | Email to opposing counsel regarding mediation. | 0.25 | 152.50 |
| 03/02/20 | DLS | Email exchange with W. Baquet regarding A. Ali deposition. Reviewed and forwarded order granting motion to compel. | 0.50 | 305.00 |
| 03/03/20 | DLS | Reviewed email from G. Holman. Email to W. Baquet regarding mediation. Reviewed show cause order. Email exchanges with J. Unis and W.Baquet regarding show cause order. | 0.75 | 457.50 |
| 03/03/20 | JAU | Review and analyze Court's show cause order regarding Defendants' motion for leave and affirmative defenses. | 0.25 | 112.50 |
| 03/04/20 | OFK | Receipt and review of Show Cause Order; Receipt and review of mediation correspondence; Call with David S. Regarding mediation and discovery | 1.00 | 570.00 |
| 03/04/20 | DLS | Email exchanges regarding Ali deposition and mediation. Telephone conference with R. Kuebel. Reviewed email and attached discovery. Email to W. Baquet regarding discovery. | 2.50 | 1,525.00 |
| 03/04/20 | JAU | Draft amended depo notice for A. Ali. | 0.25 | 112.50 |
| 03/04/20 | AKF | Review order to show cause. | 0.25 | 112.50 |
| 03/05/20 | DLS | Email exchange and telephone conference with A. Finger regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ Email exchanges regarding A. Ali deposition and mediation. Reviewed amended motion to file. Email exchange with J. Unis. | 0.75 | 457.50 |
| 03/05/20 | JAU | Review and analyze Defendants' discovery requests and correspond with co-counsel regarding responses to same; review and analyze Defendants' renewed motion for leave to amend. | 1.25 | 562.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: April 21, 2020
Invoice No.: 1572844
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/05/20 | AKF | Review first set of discovery requests from Defendants; confer with co-counsel regarding discovery. | 0.50 | 225.00 |
| 03/05/20 | AKF | Confer with co-counsel regarding ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | 0.25 | 112.50 |
| 03/06/20 | OFK | Address emails on mediation statement (.3); call with Wayne regarding ▓▓▓▓▓▓▓ (.2). | 0.50 | 285.00 |
| 03/06/20 | DLS | Reviewed correspondence from mediator. Email exchanges and telephone conference with W. Baquet regarding mediation, fee, and discovery. Email exchanges with A. Finger regarding mediation consent and information sheet. Email exchanges with R. Kuebel regarding fees and expenses. Email exchanges, office conference, and telephone conference with J. Unis regarding discovery. | 2.75 | 1,677.50 |
| 03/06/20 | JAU | Confer with co-counsel regarding mediation and Defendants' discovery requests; | 1.00 | 450.00 |
| 03/06/20 | AKF | Complete information and consent form required by mediator. | 0.75 | 337.50 |
| 03/09/20 | DLS | Reviewed email from, and telephone conference with, J. Unis regarding discovery and show cause response. Email exchanges and telephone conference with A. Finger regarding ▓▓▓▓▓▓▓ Email exchange with G. Holman regarding document production. Reviewed voice mail from J. Unis. | 1.00 | 610.00 |
| 03/09/20 | JAU | Confer with opposing counsel regarding various discovery issues including A. Ali deposition and Defendants' written discovery requests; confer with co-counsel regarding show cause order and response to same. | 0.75 | 337.50 |
| 03/09/20 | AKF | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 2.25 | 1,012.50 |
| 03/11/20 | DLS | Email exchanges regarding document production and organization for review. Email exchanges and telephone conference with A. Finger regarding mediation information sheet. Revised information sheet and sent to mediator. Email exchanges regarding document production and review. | 2.75 | 1,677.50 |

App 0055

HAR006290

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: April 21, 2020
Invoice No.: 1572844
Page: 7

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/11/20 | JAU | Attention to Defendants' production; confer with co-counsel regarding ███████████ ████████████████████████ | 0.50 | 225.00 |
| 03/11/20 | AKF | Finalize mediation information and consent form. | 1.25 | 562.50 |
| 03/11/20 | EB | Data analysis and review - download opposing production, process electronic files and upload to database for attorney review. | 2.00 | 950.00 |
| 03/15/20 | DLS | Email exchanges regarding reply to response to show cause order. | 0.50 | 305.00 |
| 03/16/20 | OFK | Receipt and review of correspondence regarding discovery requests/production; email to Mr. Swanson regarding timing. | 0.50 | 285.00 |
| 03/16/20 | DLS | Reviewed response to show cause ███████████ ██████████████████████ Email exchanges regarding our objections and responses to discovery.  Email exchanges with R. Kuebel. | 0.75 | 457.50 |
| 03/16/20 | JAU | Correspond with co-counsel regarding response to Court's "show cause" order; | 0.75 | 337.50 |
| 03/16/20 | AKF | Confer with co-counsel regarding response in opposition to defendants' renewed motion for leave to file first amended answer; research ████████████████████████████ ██████; review Court's order to show cause and order on Defendants' initial motion for leave to file first amended answer; draft response in opposition to defendants' renewed motion for leave to file first amended answer. | 3.75 | 1,687.50 |
| 03/17/20 | DLS | Email exchanges regarding response to show cause order. | 0.50 | 305.00 |
| 03/17/20 | JAU | Review and revise draft of response to Court's show cause order. | 0.75 | 337.50 |
| 03/17/20 | AKF | Revise response to court's order to show cause/defendants' amended renewed motion for leave to file first amended answer. | 0.50 | 225.00 |
| 03/18/20 | DLS | Email exchanges and telephone conferences regarding response. Revised, finalized, and filed response.  Emailed response to W. Baquet. | 2.75 | 1,677.50 |
| 03/18/20 | JAU | Correspond with co-counsel to finalize | 0.25 | 112.50 |

Harrison Company, LLC
File No.:   0544550.00014

Invoice Date: April 21, 2020
Invoice No.:  1572844
Page:  8

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | response to Court's show cause order; review final version of brief. | | |
| 03/18/20 | AKF | Review and revise reply to court's order to show cause; confer with co-counsel regarding reply; finalize reply for filing. | 1.50 | 675.00 |
| 03/19/20 | DLS | Email exchanges with J. Unis regarding discovery responses. | 0.25 | 152.50 |
| 03/19/20 | JAU | Correspond with co-counsel regarding A. Ali deposition. | 0.25 | 112.50 |
| 03/23/20 | DLS | Email exchange with G. Holman . | 0.25 | 152.50 |
| 03/23/20 | JAU | Review correspondence from opposing counsel regarding amended discovery requests. | 0.25 | 112.50 |
| 03/24/20 | DLS | Email exchanges with J. Unis regarding amended discovery requests and responses to them. | 1.00 | 610.00 |
| 03/24/20 | JAU | Research regarding ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓; correspond with co-counsel regarding findings and strategy. | 1.25 | 562.50 |
| 03/25/20 | OFK | Receipt and review of multiple emails regarding time extensions. | 0.50 | 285.00 |
| 03/25/20 | DLS | Email to W. Baquet regarding deposition, discovery, and mediation. Email exchanges regarding mediation, discovery, scheduling order, and next steps. Telephone conference with W. Baquet. | 2.75 | 1,677.50 |
| 03/25/20 | JAU | Review and analyze scheduling order, as well as ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓; confer with opposing counsel regarding mediation, discovery deadlines, and document production; correspond with co-counsel regarding same; draft agreed motion to extend deadlines. | 2.75 | 1,237.50 |
| 03/25/20 | AKF | Confer with co-counsel regarding motion to extend scheduling order. | 0.25 | 112.50 |
| 03/26/20 | DLS | Email exchange with J. Unis regarding motion to extend pre-trial deadlines. | 0.25 | 152.50 |
| 03/26/20 | JAU | Additional revisions to Motion to Modify Scheduling Order; correspond with co-counsel regarding same. | 0.75 | 337.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: April 21, 2020
Invoice No.: 1572844
Page: 9

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/26/20 | AKF | Revise motion to extend deadlines. | 0.50 | 225.00 |
| 03/27/20 | DLS | Email exchanges with J. Unis regarding motion to modify scheduling order and mediation. | 0.50 | 305.00 |
| 03/27/20 | JAU | Additional correspondence with co-counsel regarding draft motion to extend deadlines, mediation, and Defendants' forthcoming supplemental production. | 0.25 | 112.50 |
| 03/31/20 | DLS | Email exchanges regarding mediation. | 0.50 | 305.00 |
| 03/31/20 | JAU | Correspondence regarding mediation. | 0.25 | 112.50 |
| | | **TOTAL HOURS** | **97.50** | |

| | **TOTAL FEES** | | | **$52,135.00** |
|---|---|---|---|---|

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Long Distance Calls | 6.06 |
| | Messenger Services | 137.00 |
| | TOTAL EXPENSES | $143.06 |

| | |
|---|---|
| TOTAL FEES | $52,135.00 |
| TOTAL EXPENSES | $143.06 |
| TOTAL FEES AND EXPENSES | $52,278.06 |
| **TOTAL BALANCE DUE** | **$52,278.06** |

PLEASE REMIT PAYMENT:

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company LLC                                    December 29, 2020
C/O Imperial Trading                                   Invoice No.: 1624679
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA  70123

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/05/20 | DLS | Email exchanges with J. Unis regarding discovery responses. | 0.25 | 152.50 |
| 04/05/20 | JAU | Begin reviewing and analyzing materials to incorporate into mediation statement. | 0.50 | 225.00 |
| 04/06/20 | OFK | Call with Wayne B. regarding mediation. Call with David Swanson regarding the same. Call to Wayne B. Email to clients on deadlines. | 1.00 | 570.00 |
| 04/06/20 | DLS | Email exchanges and telephone conference with R. Kuebel regarding mediation and discovery responses.  Reviewed emails regarding call to prepare.  Email exchange with J. Unis regarding mediation statement. | 1.25 | 762.50 |
| 04/06/20 | JAU | Draft mediation statement; review and analyze materials to support same. | 7.75 | 3,487.50 |
| 04/06/20 | AKF | Review and revise mediation statement. | 0.25 | 112.50 |
| 04/07/20 | OFK | Call with Wayne regarding mediation (0.2) Follow-up call with David S. regarding mediation strategy and process (0.4) | 0.75 | 427.50 |
| 04/07/20 | DLS | Continued drafting mediation statement. Email exchanges regarding mediation. | 2.25 | 1,372.50 |
| 04/08/20 | OFK | Correspond and confer with clients on pending mediation; Receipt and review of | 1.00 | 570.00 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

CONFIDENTIAL
HAR006170

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | emails from mediator on process. Correspond with Swanson regarding the same. | | |
| 04/08/20 | DLS | Email exchanges with J. Unis regarding mediation statement and discovery. Reviewed email from S. Zazulak regarding discovery. Conference call and numerous email exchanges regarding mediation. Email exchanges and video conference with C. Nolland. | 4.75 | 2,897.50 |
| 04/08/20 | JAU | Begin drafting objections and responses to Defendants' discovery; begin reviewing and analyzing information and discovery materials received from client. | 1.00 | 450.00 |
| 04/08/20 | AKF | Review discovery responses. | 0.25 | 112.50 |
| 04/09/20 | OFK | Multiple calls and correspondence with Wayne B and David S to prepare for mediator. | 1.50 | 855.00 |
| 04/09/20 | DLS | Email exchange with W. Baquet regarding mediation and zoom. Email exchanges with J. Unis regarding discovery and ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ Finalized and sent mediation statement with exhibits. Email exchanges with C. Nolland. | 2.50 | 1,525.00 |
| 04/09/20 | JAU | Review and analyze clients' initial discovery responses and materials; correspond with D. Swanson regarding same (as it related to mediation). | 0.75 | 337.50 |
| 04/10/20 | DLS | Email exchanges with C. Nolland. Attended mediation. | 8.75 | 5,337.50 |
| 04/10/20 | JAU | Correspond with co-counsel regarding ▮▮▮▮▮▮▮▮▮▮▮. | 0.25 | 112.50 |
| 04/11/20 | DLS | Email exchanges regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.75 | 457.50 |
| 04/13/20 | OFK | Receipt and review of Swanson email regarding ▮▮▮▮▮▮▮▮ Receipt and review of client replies email with Mr. Swanson with comments and questions. | 0.50 | 285.00 |
| 04/13/20 | DLS | Email exchanges with J. Unis regarding discovery. Drafted ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ for W. Baquet and B. Prendergast's review. Email exchanges regarding ▮▮▮▮. Email exchanges and telephone conference | 2.50 | 1,525.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | with C. Nolland. Email to G. Holman regarding discovery. | | |
| 04/13/20 | JAU | Continue drafting objections and responses to Dependants' discovery. | 1.00 | 450.00 |
| 04/14/20 | OFK | Correspond with clients/ David S regarding ▓▓▓▓▓ | 0.50 | 285.00 |
| 04/14/20 | DLS | Reviewed and forwarded mediator's filing with the court. Email exchange with W. Baquet. | 0.50 | 305.00 |
| 04/15/20 | JAU | Continue drafting objections and responses to discovery requests. | 2.00 | 900.00 |
| 04/16/20 | OFK | Multiple correspondence regarding ▓▓▓▓ ▓▓▓▓▓ | 0.50 | 285.00 |
| 04/16/20 | DLS | Email exchange with C. Nolland regarding ▓▓▓▓. Email exchange with J. Unis regarding discovery deadline. Text and email exchanges with B. Prendergast. | 1.00 | 610.00 |
| 04/16/20 | JAU | Confer with opposing counsel regarding extension of discovery deadline. | 0.25 | 112.50 |
| 04/17/20 | OFK | Receipt and review of correspondence regarding discovery call and ▓▓▓▓ ▓▓ ▓▓▓▓▓ | 0.50 | 285.00 |
| 04/17/20 | DLS | Email exchanges regarding new discovery deadline, motion to modify scheduling order, and motion for summary judgment. Reviewed and revised draft motion. Began review of defendants' document production. Email exchanges with J. Unis regarding documents and wholes in their production. Reviewed ▓▓▓▓▓. Email exchanges with J. Unis regarding motion. | 2.50 | 1,525.00 |
| 04/17/20 | JAU | Revise motion to extend deadlines; correspond with co-counsel regarding ▓▓▓▓▓▓ ▓▓▓▓▓ follow-up with opposing counsel regarding scheduling, status of Defendants' document production, and missing documents. | 1.25 | 562.50 |
| 04/18/20 | DLS | Email exchanges regarding ▓▓▓▓▓ ▓▓▓▓▓ | 0.75 | 457.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/21/20 | DLS | Email exchanges with J. Unis regarding discovery and with C. Nolland regarding ██████ | 0.50 | 305.00 |
| 04/22/20 | DLS | Prepared for and participated in call to discuss discovery responses.  Reviewed emails and attached information from B. Prendergast and S. Zazulak.  Email exchanges with J. Unis regarding responses.  Email exchanges regarding ██████ | 3.50 | 2,135.00 |
| 04/22/20 | JAU | Participate in teleconference with client regarding discovery objections and responses; finish drafting objections and responses to Defendants' discovery requests. | 5.75 | 2,587.50 |
| 04/22/20 | AKF | Confer with co-counsel regarding objections and responses to discovery requests; review and revise objections and responses to defendants' discovery requests. | 0.75 | 337.50 |
| 04/22/20 | OK | Assist clients ████████████████ for further review. | 1.00 | 370.00 |
| 04/23/20 | DLS | Email exchanges and telephone conference with J. Unis regarding discovery and document production.  Telephone conference with W. Baquet regarding document production.  Email exchanges regarding ██████████████████████  Reviewed emails from J. Unis to G. Holman regarding documents and from C. Nolland ████████████. | 2.50 | 1,525.00 |
| 04/23/20 | JAU | Confer with co-counsel regarding Harrison's document production; compile responsive documents; revise and supplement discovery responses; correspond with opposing counsel regarding status of Defendants' document production, as well as motion to extend deadlines. | 2.75 | 1,237.50 |
| 04/23/20 | AKF | Confer with co-counsel regarding document production and entry of protective order; review court's form for protective order and local rules on motion for entry of protective order; draft protective order and acknowledgment form; draft motion for entry of protective order. | 4.25 | 1,912.50 |
| 04/23/20 | OK | Prepare ████████████████████ | 2.50 | 925.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | for review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| 04/24/20 | OFK | Emails regarding discovery responses and ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.50 | 285.00 |
| 04/24/20 | DLS | Email exchanges and telephone conferences regarding discovery responses, protective order, and document production.  Finalized and served discovery responses.  Email exchange with R. Kuebel. | 4.00 | 2,440.00 |
| 04/24/20 | JAU | Finalize and serve discovery responses' confer with co-counsel regarding same; review and revise draft protective order. | 2.25 | 1,012.50 |
| 04/24/20 | AKF | Revise motion for protective order; confer with co-counsel regarding discovery and document review; review Judge Boyle's specific court requirements for motions, protective orders, and revised scheduling orders. | 0.75 | 337.50 |
| 04/24/20 | OK | Continue preparing ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ for review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.50 | 555.00 |
| 04/25/20 | DLS | Reviewed and edited motion for protective order. Reviewed order on motion for leave. | 0.50 | 305.00 |
| 04/26/20 | DLS | Reviewed email from C. Nolland.  Email exchanges to schedule call to discuss protective order, document review and production, depositions, and summary judgment. | 0.50 | 305.00 |
| 04/27/20 | DLS | Completed revising motion for protective order, proposed order, and document production. Conference call to discuss document review, production, scheduling order, protective order, and summary judgment. Reviewed email from J. Unis. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ Email exchange regarding supplemental production. | 1.75 | 1,067.50 |
| 04/27/20 | JAU | Participate in teleconference with co-counsel regarding strategy and next steps; confer and correspond with opposing counsel regarding motion to extend deadlines, motion for protective order, and available deposition dates; confer with co-counsel regarding review and production of clients' documents; | 2.00 | 900.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | review and analyze Court's order on Defendants' amended motion for leave to amend answer. | | |
| 04/27/20 | AKF | Confer with co-counsel regarding discovery and ▓▓▓▓▓▓▓▓▓▓; confer with co-counsel regarding document review and production; review discovery responses and document database; review court's opinion and order on defendants' response to court's order to show cause. | 2.00 | 900.00 |
| 04/28/20 | DLS | Email exchanges regarding emails for review and possible production. Email exchanges with J. Unis regarding motions, documents, and call to discuss. | 1.00 | 610.00 |
| 04/28/20 | JAU | Follow-up with opposing counsel regarding status of document production. | 0.25 | 112.50 |
| 04/28/20 | OK | Prepare ▓▓▓▓▓▓ for review ▓▓▓▓▓▓▓▓ ▓▓▓▓▓ and reporting on contents. | 2.00 | 740.00 |
| 04/29/20 | DLS | Email exchanges and telephone conference with J. Unis regarding their document production, the protective order, depositions, and motion to modify scheduling order.  Email exchanges regarding document production, motion to modify, and motion for protective order. | 1.25 | 762.50 |
| 04/29/20 | JAU | Begin reviewing and compiling materials for client affidavit in support of summary judgment motion; correspond with opposing counsel regarding motion to extend deadlines, documents production, and depositions; revise and finalize motion to extend deadlines; confer with co-counsel regarding document review and analysis. | 2.25 | 1,012.50 |
| 04/29/20 | AKF | Confer with co-counsel regarding ▓▓▓▓ ▓▓▓▓▓▓▓▓, summary judgment, and document review; review defendants' initial production and client's files to be produced in response to requests for production; finalize motion for entry of agreed protective order, agreed protective order, motion to extend deadlines, and amended scheduling order for filing. | 6.00 | 2,700.00 |
| 04/29/20 | EB | Data analysis and review - bates label native produced files from opposing counsel, export | 1.75 | 831.25 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 7

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | to production database for attorney review. | | |
| 04/30/20 | DLS | Email exchanges and telephone conferences with J. Unis regarding document production, schedule, depositions, and order. Email exchanges with S. Zazulak regarding ▮▮▮▮▮ ▮▮▮▮▮. Email exchanges regarding supplemental production. | 2.00 | 1,220.00 |
| 04/30/20 | JAU | Correspond with opposing counsel regarding agreed extension of discovery deadline and document production; draft notice of agreement to extend deadline, and coordinate filing of same with Court; confer with co-counsel regarding case strategy and motion for summary judgment; continue compiling information for declarations in support of summary judgment. | 3.00 | 1,350.00 |
| 04/30/20 | AKF | Confer with co-counsel regarding strategy and discovery; review ▮▮▮▮▮▮▮▮▮▮ review defendants' production. | 2.50 | 1,125.00 |
| 04/30/20 | EB | Data analysis and review - download opposing production files and prepare for review; report back specified links from opposing counsel with responsive materials that were broken for replacements. | 1.50 | 712.50 |
| 05/01/20 | DLS | Email exchanges and telephone conference with J. Unis regarding document production, review, and summary judgment. Reviewed ECF notice regarding protective order. | 0.50 | 305.00 |
| 05/01/20 | JAU | Correspond with opposing counsel regarding yesterday's document production; confer with co-counsel regarding same; continue reviewing materials for declarations in support of summary judgment motions. | 2.25 | 1,012.50 |
| 05/01/20 | AKF | Review ▮▮▮▮▮▮▮▮▮▮▮▮ for production; confer with co-counsel regarding document production. | 4.00 | 1,800.00 |
| 05/02/20 | JAU | Continue drafting declarations to support motion for summary judgment. | 1.50 | 675.00 |
| 05/02/20 | AKF | Confer with co-counsel regarding discovery strategy; prepare notice of deposition of Amar; review document production. | 1.00 | 450.00 |
| 05/04/20 | JAU | Finish drafting declarations in support of summary judgment motion, and review and | 4.25 | 1,912.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 8

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | compile exhibits in support of same; correspond with co-counsel regarding deposition notices and schedule; continue to correspond with opposing counsel regarding document production issues. | | |
| 05/04/20 | AKF | Prepare notices of deposition to Barkat and A-Z; prepare notice of subpoena to Amar; prepare list of 30(b)(6) topics for A-Z; prepare subpoena to Amar; revise motion to compel deadline according to agreed discovery deadline; follow up with opposing counsel regarding document production; | 1.75 | 787.50 |
| 05/04/20 | AKF | Review document production. | 0.25 | 112.50 |
| 05/05/20 | DLS | Email exchanges with A. Finger regarding deposition notices, and with J. Unis regarding declarations. | 0.50 | 305.00 |
| 05/05/20 | JAU | Revise draft declarations of W. Baquet and B. Predergast in support of summary judgment; review and revise draft notices of deposition, subpoena to A. Ali, and 30(b)(6) deposition topics; correspond with co-counsel regarding depositions, motion for summary judgment, and Defendants' document production; review and analyze Defendants' discovery responses to incorporate into summary judgment motion. | 1.75 | 787.50 |
| 05/05/20 | AKF | Review and revise declarations in support of motion for summary judgment; revise notices of depositions and subpoenas; follow-up with opposing counsel regarding document production and service of subpoena on Amar. | 2.50 | 1,125.00 |
| 05/05/20 | AKF | Review document production. | 1.00 | 450.00 |
| 05/05/20 | AKF | Confer with opposing counsel regarding document production. | 0.25 | 112.50 |
| 05/05/20 | EB | Data analysis and review - Finalize Processing of opposing productions 2 and 3, finish labeling and upload to database for attorney review. | 2.25 | 1,068.75 |
| 05/06/20 | DLS | Reviewed corrected, amended motion to amend answer, and proposed answer.  Email exchanges with J. Unis and A. Finger regarding discovery and motion to amend. | 0.75 | 457.50 |
| 05/06/20 | JAU | Conduct legal research to support motion for summary judgment; review and analyze | 2.00 | 900.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  9

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | Defendants motion for leave to file first amended answer, in response to Court's memorandum opinion and order striking affirmative defenses without prejudice. | | |
| 05/06/20 | AKF | Review amended answer; review documents to be produced and documents produced by defendants. | 12.25 | 5,512.50 |
| 05/07/20 | DLS | Reviewed order on motion to amend and exchanged emails regarding it. Emailed ▓▓▓ ▓▓▓ to W. Baquet.  Email exchanges regarding discovery and document review. | 0.75 | 457.50 |
| 05/07/20 | JAU | Attention to order granting Defendants' motion to amend answer; correspond with co-counsel regarding same. | 0.25 | 112.50 |
| 05/07/20 | AKF | Review and organize document production. | 0.25 | 112.50 |
| 05/07/20 | AKF | Review and organize document production. | 8.00 | 3,600.00 |
| 05/08/20 | DLS | Reviewed and revised notices and topics. Began revising draft declarations.  Conference call regarding discovery and document review. | 1.50 | 915.00 |
| 05/08/20 | JAU | Participate in teleconference with co-counsel regarding status of document production, deposition schedule, motion for summary judgment, and litigation strategy; begin drafting ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.50 | 675.00 |
| 05/08/20 | AKF | Review document production; confer with co-counsel regarding discovery and motion for summary judgment. | 3.25 | 1,462.50 |
| 05/11/20 | DLS | Email exchanges regarding deposition notices and written discovery. Reviewed and revised discovery on amended answer.  Email exchanges regarding document production. | 1.75 | 1,067.50 |
| 05/11/20 | JAU | Finish drafting second set of written discovery requests to A-Z regarding affirmative defenses; draft second set of discovery to B. Ali; revise and supplement discovery requests;correspond with co-counsel regarding edits to same. | 4.75 | 2,137.50 |
| 05/11/20 | AKF | Confer with co-counsel regarding deposition notices and topics; revise 30(b)(6) deposition topics. | 1.25 | 562.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 10

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/11/20 | EB | Data analysis and review - download new large PST file from client representative Hector Garcia and import to convert data to MSG files for review. | 1.25 | 593.75 |
| 05/12/20 | DLS | Email exchanges regarding outstanding balance due. | 0.50 | 305.00 |
| 05/12/20 | JAU | Review and analyze ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ to support summary judgment motion and to rebut affirmative defenses; correspond with co-counsel regarding same. | 2.50 | 1,125.00 |
| 05/12/20 | AKF | Confer with co-counsel regarding discovery requests; follow up with opposing counsel regarding service of subpoena on Amar; review documents produced by defendants. | 1.50 | 675.00 |
| 05/12/20 | OK | Extract ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ for further processing. | 0.75 | 277.50 |
| 05/13/20 | AKF | Review defendants' document production. | 7.00 | 3,150.00 |
| 05/14/20 | DLS | Revised 30(b)(6) topics and emailed A. Finger regarding next steps. Revised written discovery and exchanged emails with J. Unis regarding edits and service. Emailed notices to G. Holman. Email exchanges with J. Lindauer. | 2.00 | 1,220.00 |
| 05/14/20 | JAU | Revise, finalize, and serve second set of discovery requests on Defendants; calculate and calendar Defendants'r response deadline; correspond with co-counsel regarding depositions. | 1.00 | 450.00 |
| 05/14/20 | AKF | Review documents for responsiveness to defendants' requests for production. | 5.75 | 2,587.50 |
| 05/15/20 | DLS | Email exchanges and telephone conference with J. Unis regarding, ▮▮▮▮▮▮▮▮ document review, and call to discuss next steps. | 0.75 | 457.50 |
| 05/15/20 | JAU | Confer with co-counsel regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ as well as status of document review and production. | 1.00 | 450.00 |
| 05/15/20 | AKF | Review documents for responsiveness to defendants' requests for production. | 9.00 | 4,050.00 |

CONFIDENTIAL

HAR006179

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  11

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/16/20 | DLS | Email to B. Prendergast regarding ███████ | 0.25 | 152.50 |
| 05/16/20 | AKF | Confer with co-counsel regarding document production; prepare summary of documents tagged for production in response to defendants' requests. | 1.00 | 450.00 |
| 05/17/20 | DLS | Reviewed email from A. Finger regarding document review. | 0.25 | 152.50 |
| 05/17/20 | JAU | Review and analyze client documents responsive to Defendants' requests for production; correspond with co-counsel regarding same. | 1.75 | 787.50 |
| 05/18/20 | DLS | Email exchanges with B. Prendergast ███████ Email exchanges with A. Finger regarding document review and production.  Briefly reviewed documents that involved questions relating to production. | 1.25 | 762.50 |
| 05/18/20 | JAU | Additional correspondence with co-counsel regarding review of client's documents, responsive information, and production of same. | 0.50 | 225.00 |
| 05/18/20 | AKF | Review documents for production; confer with co-counsel regarding document review and production. | 8.50 | 3,825.00 |
| 05/19/20 | AKF | Review documents produced by defendants. | 4.50 | 2,025.00 |
| 05/20/20 | DLS | Conference call with B. Prendergast and S. Zazulak regarding ███████ | 0.50 | 305.00 |
| 05/20/20 | AKF | Review documents produced by defendants. | 2.50 | 1,125.00 |
| 05/21/20 | DLS | Reviewed documents, exchanged emails, and telephone conference with A. Finger regarding our production.  Conference call regarding questions and document production. Email exchanges with J. Unis regarding ███████ | 1.25 | 762.50 |
| 05/21/20 | JAU | Confer with co-counsel regarding status of document production and scope of responsive documents; review and analyze ███████ confer with co-counsel regarding | 2.25 | 1,012.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 12

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/21/20 | AKF | Review documents produced by defendants; confer with co-counsel regarding document production to defendants; review documents for production; identify ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ in preparation for production. | 5.00 | 2,250.00 |
| 05/22/20 | DLS | Email exchanges and telephone conferences regarding our document review, production, and next steps.  Email to W. Baquet and B. Prendergast regarding ▮▮▮▮▮▮▮ | 1.50 | 915.00 |
| 05/22/20 | JAU | Confer with co-counsel regarding redactions, document production, and collection of additional documents from plaintiffs; confer with litigation support team regarding documents produced by client; draft additional questions for client regarding documents. | 2.00 | 900.00 |
| 05/22/20 | AKF | Confer with co-counsel regarding missing documents and ▮▮▮▮▮▮ complete review and compile documents to be produced. | 5.00 | 2,250.00 |
| 05/23/20 | AKF | Review documents produced by defendants. | 5.00 | 2,250.00 |
| 05/24/20 | DLS | Email exchanges with W. Baquet regarding ▮▮▮▮▮▮▮ | 0.25 | 152.50 |
| 05/25/20 | DLS | Email exchanges regarding ▮▮▮▮▮▮▮ and next steps on document production. | 2.25 | 1,372.50 |
| 05/25/20 | JAU | Review and analyze ▮▮▮▮▮ to produce to Defendants, and ▮▮▮▮ confer with co-counsel regarding ▮▮▮▮▮ | 1.25 | 562.50 |
| 05/25/20 | AKF | Review additional documents for production; confer with co-counsel, client, and litigation support regarding document collection for production and review in preparation for depositions; review and confer with co-counsel regarding ▮▮▮▮ | 9.00 | 4,050.00 |
| 05/26/20 | DLS | Email exchanges and telephone conference regarding ▮▮▮▮▮▮▮ | 1.75 | 1,067.50 |

CONFIDENTIAL

HAR006181

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  13

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Conference call and email exchanges regarding document production and balance due.  Email exchanges regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮ | | |
| 05/26/20 | JAU | Participate in teleconference with the client regarding document production and ▮▮▮▮▮ review and analyze additional ▮▮▮▮▮ and correspond with B. Prendergast and S. Zazulak ▮▮▮▮▮▮▮▮ correspond with co-counsel regarding same. | 4.25 | 1,912.50 |
| 05/26/20 | AKF | Confer with internal technology team and co-counsel regarding document gathering for production in response to defendants' requests; review documents produced by defendants. | 7.00 | 3,150.00 |
| 05/27/20 | DLS | Reviewed email from A. Finger regarding status of email production. Email exchanges with A. Finger.  Reviewed ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ to prepare for call with J. Unis. Telephone conference and email exchanges regarding documents and next steps. | 2.25 | 1,372.50 |
| 05/27/20 | JAU | Confer with co-counsel regarding ▮▮▮▮ ▮▮▮▮▮▮; correspond and confer with S. Zazulak regarding same; confer with co-counsel regarding status of document production and review of additional materials. | 1.50 | 675.00 |
| 05/27/20 | AKF | Review documents to be produced in response to defendants' discovery requests; confer with co-counsel and client's technology department regarding document collection for discovery production. | 7.25 | 3,262.50 |
| 05/27/20 | EB | Download and begin processing of new client email data. | 1.50 | 712.50 |
| 05/28/20 | DLS | Email exchanges with J. Unis regarding ▮▮▮▮▮▮ and document production. Reviewed zip file of documents regarding ▮▮▮▮▮.  Telephone conference with J. Unis regarding open items | 1.50 | 915.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 14

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | and summary. Email exchanges regarding document production and ▓▓▓▓▓▓▓▓▓▓. | | |
| 05/28/20 | JAU | Review and analyze additional materials and ▓▓▓▓▓▓ from client ▓▓▓▓▓▓▓▓▓▓▓; confer with co-counsel regarding same; correspond with S. Zazulak regarding additional questions regarding ▓▓▓▓▓▓▓▓▓▓. | 3.00 | 1,350.00 |
| 05/28/20 | AKF | Review documents produced by defendants; review ▓▓▓▓▓▓▓▓▓▓ confer with co-counsel regarding document production and ▓▓▓▓▓▓ confer with litigation support to prepare documents for production; finalize documents for production. | 4.00 | 1,800.00 |
| 05/28/20 | EB | Data analysis and review- prepare electronic document production with redactions. | 1.75 | 831.25 |
| 05/29/20 | DLS | Email exchanges with J. Unis and S. Zazulak regarding ▓▓▓▓▓▓▓▓▓▓. | 0.75 | 457.50 |
| 05/29/20 | JAU | Review and analyze ▓▓▓▓▓▓▓▓▓▓. | 0.50 | 225.00 |
| 05/29/20 | AKF | Confer with co-counsel regarding ▓▓▓▓▓. | 0.25 | 112.50 |
| 05/29/20 | EB | Data analysis and review - download numerous client pst files and begin processing for review. | 2.00 | 950.00 |
| 06/01/20 | DLS | Email exchanges with A. Finger regarding document review and production. Reviewed ▓▓▓▓▓▓ and exchanged emails with J. Unis regarding next steps and call. Conference call with S. Zazulak. Reviewed emails from S. Zazulak. | 1.75 | 1,067.50 |
| 06/01/20 | JAU | Participate in teleconference with S. Zazulak ▓▓▓▓▓▓ review and analyze ▓▓▓▓▓▓▓▓▓▓ correspond with co-counsel regarding same. | 1.50 | 675.00 |
| 06/01/20 | AKF | Confer with co-counsel and client technology | 1.00 | 450.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 15

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | support regarding document production. | | |
| 06/01/20 | EB | Data analysis and review -continue processing and culling of large collection of PST files from client for attorney review for production. | 2.25 | 1,068.75 |
| 06/02/20 | DLS | Email exchanges and telephone conference with J. Unis regarding ▇▇▇▇▇▇ for declarations, ▇▇▇▇▇ Email exchanges with A. Finger regarding document production. | 1.50 | 915.00 |
| 06/02/20 | JAU | Draft declaration of S. Zazulak; review and analyze ▇▇▇▇▇▇▇▇▇ confer with co-counsel regarding ▇▇▇▇. | 2.50 | 1,125.00 |
| 06/02/20 | AKF | Confer with co-counsel and litigation support regarding document review for production. | 0.25 | 112.50 |
| 06/02/20 | EB | Continue processing large collection of client email files and prepare index for running searches for identifying documents for attorney review. | 1.50 | 712.50 |
| 06/03/20 | DLS | Email exchanges with A. Finger regarding our document production. Email exchanges with J. Unis regarding ▇▇▇▇ Reviewed and revised ▇▇▇▇ Email exchanges and telephone conferences with J. Unis regarding ▇▇▇▇▇▇▇▇▇▇▇ | 2.25 | 1,372.50 |
| 06/03/20 | JAU | Revise and supplement S. Zazulak declaration; correspond with co-counsel regarding same; confer with opposing counsel regarding deposition schedule; compile exhibits to support S.Zazulak declaration. | 2.75 | 1,237.50 |
| 06/03/20 | AKF | Confer with co-counsel and litigation support regarding document gathering and production. | 0.50 | 225.00 |
| 06/04/20 | DLS | Email exchanges with J. Unis regarding revising and finalizing Zazulak declaration. | 0.50 | 305.00 |
| 06/04/20 | JAU | Correspond with S. Zazulak regarding ▇▇▇▇ confer with co-counsel regarding additional client documents to produce. | 1.00 | 450.00 |
| 06/04/20 | AKF | Review and confer with co-counsel regarding | 1.50 | 675.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  16

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | ████████████████████████, and document production. | | |
| 06/04/20 | EB | Data analysis and review - process large collection of client email data, run terms, deduplicate, email thread and extract meta data, convert to image and export ████████ ████████████ review database for attorney review for production. | 3.25 | 1,543.75 |
| 06/05/20 | DLS | Reviewed emails from A. Finger and J. Unis regarding document review and MSJ, respectively. | 0.25 | 152.50 |
| 06/05/20 | AKF | Confer with co-counsel regarding document production and summary judgment; confer with litigation support regarding document review and production; review documents for production. | 1.75 | 787.50 |
| 06/05/20 | EB | Data analysis and review - finalize and export 2 custodian sets of data for attorney review; continue culling and indexing large collection of PST files from client for attorney review. | 1.75 | 831.25 |
| 06/06/20 | DLS | Email exchanges with J. Unis regarding declarations and motion for summary judgment. | 0.25 | 152.50 |
| 06/07/20 | AKF | Review documents to be produced and/or for use in depositions. | 4.00 | 1,800.00 |
| 06/08/20 | DLS | Email exchanges and conference call with J. Unis and A. Finger regarding motion, declarations, and document production. Reviewed client documents and state court petition to draft and revise ████████████ ████████ | 3.50 | 2,135.00 |
| 06/08/20 | JAU | Confer with co-counsel regarding MSJ outline and strategy; begin drafting ████████ ████ conduct research ████████████████ ████████, review and analyze relevant cases. | 3.75 | 1,687.50 |
| 06/08/20 | AKF | Review documents to be produced and/or used in depositions; confer with co-counsel regarding motion for summary judgment; research ████████████████████████ ████████████████████ | 8.25 | 3,712.50 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  17

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/09/20 | DLS | Revised and forwarded ▮▮▮▮▮ Began revising ▮▮▮▮▮ Email exchanges and telephone conferences regarding ▮▮▮▮▮ | 3.75 | 2,287.50 |
| 06/09/20 | JAU | Review and revise ▮▮▮▮▮ confer with D. Swanson regarding same, as well as ▮▮▮▮▮ continue ▮▮▮▮▮. | 6.75 | 3,037.50 |
| 06/09/20 | AKF | Research Texas case law on ▮▮▮▮▮ ▮▮▮▮▮ | 1.25 | 562.50 |
| 06/10/20 | DLS | Reviewed email from A. Finger regarding document review and production. Completed revising ▮▮▮▮▮ Email exchanges regarding declarations and timing. Telephone conference and email exchanges with J. Unis regarding declarations and next steps on motion for summary judgment. | 2.25 | 1,372.50 |
| 06/10/20 | JAU | Review, revise, and finalize ▮▮▮▮▮ compile exhibits and correspond with co-counsel and client regarding same; begin drafting "facts" section for summary judgment motion. | 5.00 | 2,250.00 |
| 06/10/20 | AKF | Review documents to be produced and/or used in depositions; review and revise motion and brief in support of motion for summary judgment. | 6.50 | 2,925.00 |
| 06/11/20 | OFK | Correspond with David regarding ▮▮▮▮▮. | 0.25 | 142.50 |
| 06/11/20 | DLS | Email exchanges with J. Unis and B. Prendergast regarding ▮▮▮▮▮ and with A. Finger regarding document review. Email exchanges with J. Unis regarding motion for summary judgment. Revised Unis declaration. | 1.50 | 915.00 |
| 06/11/20 | JAU | Finish drafting ▮▮▮▮▮; review, revise and finalize ▮▮▮▮▮ confer with co-counsel regarding same. | 4.00 | 1,800.00 |
| 06/11/20 | AKF | Review and organize documents for production; confer with co-counsel regarding | 7.00 | 3,150.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.:   1624679
Page:   18

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | motion for summary judgment; review ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review and revise brief in support of motion for summary judgment; begin preparation of appendix in support of motion for summary judgment. | | |
| 06/11/20 | EB | Data analysis and review - import new client files and upload to review database for review for production. | 0.75 | 356.25 |
| 06/12/20 | DLS | Email exchanges regarding declarations in support of motion for summary judgment and motion. Reviewed red-lined revisions.  Made additional revisions to brief.  Email exchanges with J. Unis regarding brief | 3.75 | 2,287.50 |
| 06/12/20 | JAU | Revise brief in support of summary judgment motion; conduct research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, as well as ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.75 | 1,687.50 |
| 06/12/20 | AKF | Review declarations and confer with co-counsel regarding preparation of appendix in support of motion for summary judgment; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.50 | 675.00 |
| 06/12/20 | EB | Document analysis and review - Cull data set from large custodian group with terms and convert to tiff, extract meta data and prepare for review database. | 2.25 | 1,068.75 |
| 06/13/20 | DLS | Email exchanges with J. Unis regarding revisions to motion for summary judgment. | 0.25 | 152.50 |
| 06/13/20 | JAU | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review and analyze relevant cases; supplement and revised draft MSJ according; correspond with co-counsel regarding same. | 4.75 | 2,137.50 |
| 06/13/20 | AKF | Confer with co-counsel regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮; research ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.75 | 337.50 |
| 06/15/20 | DLS | Email exchanges and telephone conference with J. Unis regarding motion for summary | 4.75 | 2,897.50 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  19

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | judgment and declarations.  Reviewed revised declarations. Reviewed and revised current version of brief. Email exchanges regarding declaration authenticating discovery responses. Revised motion and brief. | | |
| 06/15/20 | JAU | Revise client declarations in support of MSJ; continue revising and supplementing brief in support of MSJ; revise motion; confer with co-counsel regarding summary judgment strategy; begin drafting proposed order granting MSJ. | 4.75 | 2,137.50 |
| 06/15/20 | AKF | Draft declaration in support of motion for summary judgment, revise brief in support of motion; compile appendix in support of motion; research ███████████████████ ████████████████████ | 4.00 | 1,800.00 |
| 06/16/20 | DLS | Email exchanges and telephone conference regarding brief, Unis declaration and exhibits, and motion.  Email exchanges regarding discovery responses. Revised proposed order. Email exchanges regarding filings, response deadline, and next steps. Email exchanges regarding depositions, prep, and exhibits. Reviewed ECF notices of defendants' filings. | 2.75 | 1,677.50 |
| 06/16/20 | JAU | Finalize and execute affidavit proving up Defendants' discovery responses; finalize MSJ for filing; finalize proposed order granting summary judgment; review and revise brief in support of summary judgment; attention to Defendants' MSJ filings. | 2.75 | 1,237.50 |
| 06/16/20 | AKF | Prepare Appendix in support of motion for summary judgment; add fact citations to appendix throughout brief in support of motion; review and revise declaration of J. Unis in support of motion for summary judgment; review and revise brief in support of motion; finalize all components of motion for filing; finalize documents for production. | 6.00 | 2,700.00 |
| 06/16/20 | EB | Data analysis and review- prepare electronic document production and post to share site for serving for attorney A. Finger. | 1.25 | 593.75 |
| 06/17/20 | DLS | Email exchanges regarding defendants' motion, brief, appendix, discovery, and next | 1.25 | 762.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 20

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | steps. Reviewed ECFnotice on corrected brief. Email exchanges regarding document production and defendants' discovery responses. | | |
| 06/17/20 | JAU | Review and analyze Defendants' brief in support of their motion for summary judgment; correspond with co-counsel regarding strategy with respect to same. | 1.75 | 787.50 |
| 06/17/20 | AKF | Review motion filed by Defendants; confer with co-counsel regarding strategy for summary judgment response; confer with co-counsel regarding supplemental document production; prepare supplemental document production. | 2.00 | 900.00 |
| 06/18/20 | DLS | Email exchanges regarding second set of written discovery and response to defendants' motion. | 1.75 | 1,067.50 |
| 06/18/20 | JAU | Correspond with opposing counsel regarding ████████████████████████; confer with co-counsel regarding same, as well as ████████████ | 0.75 | 337.50 |
| 06/18/20 | AKF | Review documents for summary judgment and deposition prep. | 2.00 | 900.00 |
| 06/18/20 | EB | Data analysis and review - finalize culled data set from remaining custodians, number, OCR and export 22,000 records to review database for attorney review for production. | 2.75 | 1,306.25 |
| 06/19/20 | EB | Data analysis and review - finalize export set of culled data for review and export to database for review for production. | 1.75 | 831.25 |
| 06/22/20 | DLS | Reviewed defendants' brief. Email exchanges with J. Unis. Research on ████████████ | 1.75 | 1,067.50 |
| 06/23/20 | DLS | Email to, and conference call with, J. Unis and A. Finger to discuss document review, depo exhibits, and response to defendants' motion. | 0.75 | 457.50 |
| 06/23/20 | JAU | Participate in teleconference with co-counsel to discuss ████████████ begin conducting research regarding ████████████ | 3.25 | 1,462.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 21

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | ████████████████████ | | |
| 06/23/20 | AKF | Review documents for deposition preparation and summary judgment. | 2.50 | 1,125.00 |
| 06/24/20 | DLS | Email exchanges with G. Holman and J. Unis regarding defendants' responses and second set to us. | 0.50 | 305.00 |
| 06/24/20 | JAU | Review and analyze ██████████████████, correspond with co-counsel regarding ████████████████ | 2.25 | 1,012.50 |
| 06/24/20 | AKF | Review defendants' responses to Harrison's second set of discovery requests and defendants' second set of discovery requests to Harrison. | 0.25 | 112.50 |
| 06/25/20 | DLS | Email exchanges with A. Finger and J. Unis regarding discovery responses, second set of discovery to Harrison, A-Z documents, and response to MSJ. Reviewed ██████████████ | 1.00 | 610.00 |
| 06/25/20 | JAU | Review and analyze email correspondence from Defendants' document production regarding ████████████████ ████ correspond with co-counsel regarding strategy and arguments for response to Defendants' motion for summary judgment; setup response to Defendants' second set of discovery requests. | 1.00 | 450.00 |
| 06/25/20 | AKF | Review Defendants' responses to Harrison's second set of discovery requests; confer with co-counsel regarding ████████████ ████████; review documents for use in depositions and summary judgment evidence. | 5.00 | 2,250.00 |
| 06/29/20 | DLS | Email exchanges and conference call regarding document review and summary judgment response. Began reviewing authorities cited by defendants in their motion. Conference call with J. Unis and A. Finger. | 0.75 | 457.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 22

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/29/20 | JAU | Confer with co-counsel regarding strategy for response to Defendants' motion for summary judgment; begin outlining same; conduct research regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 3.25 | 1,462.50 |
| 06/29/20 | AKF | Confer with co-counsel regarding summary judgment, written discovery, and depositions; confer with litigation support regarding documents for review in support of depositions and summary judgment; review documents important for summary judgment and depositions. | 6.50 | 2,925.00 |
| 06/30/20 | DLS | Email exchanges with B. Prendergast regarding depositions.  Email exchanges with J. Unis regarding summary judgment response. | 0.50 | 305.00 |
| 06/30/20 | JAU | Correspond with co-counsel regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.25 | 112.50 |
| 07/01/20 | OFK | Receipt and review of correspondence regarding discovery issued to Imperial. | 0.50 | 285.00 |
| 07/01/20 | DLS | Email exchanges with J. Unis regarding ▮▮▮▮▮▮▮▮▮▮▮▮ Reviewed and forwarded written discovery. Email exchanges regarding ▮▮▮▮▮▮▮. Email exchange and telephone conference on ▮▮▮▮▮▮▮▮ | 1.50 | 915.00 |
| 07/01/20 | JAU | Draft response to Defendants' motion for summary judgment | 4.75 | 2,137.50 |
| 07/01/20 | AKF | Confer with co-counsel regarding motions for summary judgment, written discovery, and deposition preparation. | 0.50 | 225.00 |
| 07/02/20 | DLS | Email exchanges and telephone conference with J. Unis regarding response and motion for continuance.  Reviewed and revised motion and order.  Email exchanges regarding discovery responses and verification. | 3.25 | 1,982.50 |
| 07/02/20 | JAU | Finish initial draft of response to Defendants' MSJ; correspond with co-counsel regarding same; confer with opposing counsel regarding discovery issues, as well as proposed agreed motion for continuance; draft agreed motion for continuance; finalize and coordinate filing | 6.50 | 2,925.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 23

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | of same; review and analyze Defendants' declarations in support of their MSJ, and correspond with co-counsel regarding objections to same. | | |
| 07/03/20 | DLS | Email exchanges regarding response to motion and objections. | 0.75 | 457.50 |
| 07/03/20 | JAU | Additional revisions to response to Defendants motion for summary judgment; correspond with co-counsel regarding same. | 1.75 | 787.50 |
| 07/03/20 | AKF | Cite-check response to Defendants' motion for summary judgment; review defendants' declarations and prepare objections. | 3.50 | 1,575.00 |
| 07/04/20 | DLS | Email exchanges regarding draft response to summary judgment.  Reviewed and revised draft. | 1.00 | 610.00 |
| 07/04/20 | AKF | Prepare objections and motion to strike statements in declarations of Amar and Barkat Ali filed by Defendants in support of motion for summary judgment. | 1.00 | 450.00 |
| 07/05/20 | DLS | Email exchanges with J. Unis regarding response to summary judgment. | 0.75 | 457.50 |
| 07/05/20 | JAU | Additional revisions to respond to Defendants' motion for summary judgment; research regarding ██████████████████████ ████████ correspond with co-counsel regarding edits to brief. | 2.00 | 900.00 |
| 07/06/20 | OFK | Receipt and review of motions and related correspondence regarding discovery extension. | 0.50 | 285.00 |
| 07/06/20 | DLS | Email to W. Baquet. Reviewed and revised response to summary judgment motion. Reviewed minute order and exchanged emails with J. Unis regarding next steps.  Email exchanges regarding motion to compel. Reviewed and revised motion to strike. Email exchanges and telephone conferences regarding motion to strike and response. | 4.00 | 2,440.00 |
| 07/06/20 | JAU | Continue revising and supplementing response to Defendants' motion for summary judgment; confer with co-counsel regarding same; review and revise objections to Defendants' summary judgment evidence. | 4.50 | 2,025.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 24

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/06/20 | AKF | Draft motion to strike defendants' declarations in support of defendants' motion for summary judgment; research case law in support of motion to strike; review and revise motion. | 6.00 | 2,700.00 |
| 07/07/20 | DLS | Email exchanges and telephone conference with J. Unis.  Email exchanges with A. Finger. Reviewed and revised brief, motion to strike, brief in support of motion to strike, and declaration. Reviewed email exchanges regarding objections. Email exchanges regarding filing, proposed order, and next steps. Reviewed notices of filing by | 5.25 | 3,202.50 |
| 07/07/20 | JAU | Revise, finalize, and coordinate filing of Response to Defendants' MSJ and Objections to Defendants' Summary Judgment Evidence; review and analyze Defendants' Response to Harrison's MSJ; correspond with co-counsel regarding same. | 5.25 | 2,362.50 |
| 07/07/20 | AKF | Draft proposed order granting motion to strike; revise brief in support of motion; draft motion to strike Ali declarations. | 2.25 | 1,012.50 |
| 07/08/20 | DLS | Email exchanges with W. Baquet regarding ███████████████████████████ Email exchanges and telephone conference with J. Unis regarding next steps. Email exchanges regarding depo prep meeting and exhibits. Email exchanges regarding agreement and motion to compel. Reviewed email regarding ██████████ | 2.25 | 1,372.50 |
| 07/08/20 | JAU | Begin drafting Reply in Support of Harrison' MSJ; correspond with opposing counsel regarding Court's minute order on motion for continuance, interrogatory verifications, and scheduling issues (including depositions); confer with co-counsel regarding same. | 3.25 | 1,462.50 |
| 07/08/20 | AKF | Review Defendants' response to motion for summary judgment; confer with co-counsel regarding upcoming depositions, outstanding discovery, and negotiations with opposing counsel. | 0.75 | 337.50 |
| 07/09/20 | DLS | Email exchanges regarding deadlines, depositions, and auditor's inquiry. Email exchanges regarding verifications, motion to compel, and agreement to modify deposition | 2.25 | 1,372.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 25

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | schedule. | | |
| 07/09/20 | JAU | Confer and correspond with co-counsel and opposing counsel regarding deposition schedule; draft Joint Notice of Agreement to Extend Deadlines. | 2.00 | 900.00 |
| 07/09/20 | AKF | Confer with co-counsel regarding depositions. | 0.25 | 112.50 |
| 07/10/20 | DLS | Email exchanges with J, Unis, G. Holman, and W. Baquet regarding agreement on depositions, motion to compel, and responses to written discovery. | 2.00 | 1,220.00 |
| 07/10/20 | JAU | Finalize agreement extending deadline to complete depositions; confer with co-counsel regarding responses to Defendants' second discovery requests; begin drafting reply in support of summary judgment. | 1.50 | 675.00 |
| 07/13/20 | DLS | Email exchanges regarding reply brief.  Email exchanges regarding discovery responses and call to discuss. Conference call and email exchanges regarding discovery responses. | 1.75 | 1,067.50 |
| 07/13/20 | JAU | Participate in teleconference with clients regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ correspond with co-counsel regarding Reply in Support of Harrison's MSJ and strategy with respect to same. | 1.25 | 562.50 |
| 07/14/20 | DLS | Reviewed A-Z's response to our motion. Email exchanges regarding our reply and our discovery responses.  Briefly reviewed ▮▮▮. Revised draft discovery responses and ▮▮▮▮▮▮▮▮▮▮▮. Email exchanges and telephone conferences with J. Unis regarding reply brief. | 5.25 | 3,202.50 |
| 07/14/20 | JAU | Additional research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Reply in Support of Harrison's MSJ; confer with co-counsel regarding same; continue drafting and revising responses to Defendants' Second Set of Discovery Requests. | 5.25 | 2,362.50 |
| 07/14/20 | AKF | Review and identify ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ confer | 3.50 | 1,575.00 |

CONFIDENTIAL

HAR006194

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 26

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | with co-counsel regarding discovery responses and documents in support; research ████████ | | |
| 07/15/20 | DLS | Email exchanges with J. Unis and W. Baquet regarding ████████ | 1.25 | 762.50 |
| 07/15/20 | JAU | Continue drafting reply in support of motion for summary judgment; confer with co-counsel regarding motion to strike and objections to Amar's second declaration. | 1.50 | 675.00 |
| 07/15/20 | AKF | Research case law on ████████ ████████ draft motion to strike Amar Ali's declaration; confer with co-counsel regarding reply to defendants' motion for summary judgment and motion to strike. | 3.00 | 1,350.00 |
| 07/16/20 | DLS | Reviewed emails from J. Unis regarding reply brief and discovery. | 0.25 | 152.50 |
| 07/16/20 | JAU | Revise and supplement discovery responses; complete initial draft of reply in support of Harrison's summary judgment motion; correspond with co-counsel regarding same. | 3.50 | 1,575.00 |
| 07/16/20 | AKF | Research Texas law on ████████ ████████ prepare objections and motion to strike statements in Amar Ali's declaration filed in support of defendants' response in opposition to Harrison's motion for summary judgment; review written discovery responses. | 3.25 | 1,462.50 |
| 07/17/20 | JAU | Correspond with co-counsel regarding status of reply in support of MSJ, as well as discovery responses. | 0.25 | 112.50 |
| 07/17/20 | AKF | Draft objections and motion to strike declaration of Amar Ali. | 1.75 | 787.50 |
| 07/19/20 | DLS | Reviewed email from A. Finger regarding objections to declaration. Began review of reply brief. Email exchanges with J. Unis regarding reply. | 1.50 | 915.00 |

CONFIDENTIAL                        App 0084                        HAR006195

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 27

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/19/20 | JAU | Correspond with co-counsel regarding Reply in support of MSJ; review and revise brief in support of motion to strike second A. Ali declaration. | 0.75 | 337.50 |
| 07/19/20 | AKF | Draft objections to and motion to strike Amar's second declaration. | 1.25 | 562.50 |
| 07/20/20 | DLS | Continued reviewing and revising reply brief. Reviewed and revised motion and brief in support of objections to declaration.  Email exchanges with J. Unis and A. Finger. | 6.00 | 3,660.00 |
| 07/20/20 | JAU | Revise and finalize reply in support of MSJ; conduct additional research to support motion to strike A. Ali's second declaration; correspond with co-counsel regarding same; review and analyze edits to brief in support of motion to strike. | 3.50 | 1,575.00 |
| 07/21/20 | OFK | Correspond with David Swanson regarding Motion To Dismiss and deposition schedules/prep/continuanc e. | 0.50 | 285.00 |
| 07/21/20 | DLS | Reviewed and revised brief in support of objections.  Email exchanges regarding objections and reply brief.  Reviewed email exchanges regarding objections.  Emailed filings to W. Baquet and B. Prendergast. Telephone conference with R. Kuebel. Reviewed notices of filings and email exchange with W. Baquet regarding discovery. | 3.00 | 1,830.00 |
| 07/21/20 | JAU | Correspond with co-counsel to finalize and file reply in support of Harrison's MSJ and Motion to Strike Amar's Declaration. | 0.25 | 112.50 |
| 07/21/20 | AKF | Research ███████████████████████ ████████████████████████████; revise motion to strike second declaration of Amar Ali and brief in support; prepare proposed order granting motion to strike, revise reply in support of motion for summary judgment; finalize all documents for filing. | 4.25 | 1,912.50 |
| 07/22/20 | DLS | Reviewed reply in support of A-Z's motion, and A-Z's response to our motion to strike. Email exchanges with W. Baquet regarding filings. Research on ████████████ | 5.00 | 3,050.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  28

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Reviewed and revised discovery responses. Email exchanges regarding discovery and reply brief.  Email exchanges with S. Zazulak. | | |
| 07/22/20 | JAU | Review and analyze Defendants' Reply in Support of Summary Judgment Motion; correspond with co-counsel regarding discovery responses; review and analyze Defendants' Response to Motion to Strike Defendants' Declarations. | 1.25 | 562.50 |
| 07/22/20 | AKF | Review and compile documents ███████████████ | 0.75 | 337.50 |
| 07/23/20 | DLS | Email exchanges regarding supplementing document production and responses to written discovery. Made additional revisions to discovery responses. Reviewed response to our motion to strike.  Email exchanges with J. Unis regarding reply to A-Z's response. | 3.50 | 2,135.00 |
| 07/23/20 | JAU | Review and analyze Defendants' response to Motion to Strike A. Ali's second declaration; correspond with co-counsel regarding reply to same, as well as responses to Defendants' Second Set of Discovery Requests. | 0.50 | 225.00 |
| 07/23/20 | AKF | Review responses to Defendants' second set of discovery requests and review documents to cite in support of responses. | 3.25 | 1,462.50 |
| 07/23/20 | EB | Data analysis and review-import HAR production documents to production database and prepare electronic document production for A. Finger. | 1.25 | 593.75 |
| 07/24/20 | DLS | Email exchanges regarding verification, discovery responses, supplemental document production, and reply briefs on declarations. | 1.25 | 762.50 |
| 07/24/20 | JAU | Correspond with co-counsel regarding strategy for reply in support of motions to strike Defendants' declarations, as well as to finalize discovery responses. | 0.25 | 112.50 |
| 07/27/20 | DLS | Email exchanges regarding verification and call to discuss reply on objections. | 0.50 | 305.00 |
| 07/27/20 | JAU | Correspond with co-counsel regarding joint reply in support of motions to strike | 0.25 | 112.50 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  29

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Defendants' MSJ declarations. | | |
| 07/28/20 | JAU | Confer with co-counsel regarding joint reply in support of motion to strike Defendants' summary judgment evidence; begin drafting same. | 1.25 | 562.50 |
| 07/30/20 | JAU | Continue drafting joint Reply in support of motions to strike Defendants' summary judgment evidence and declarations. | 1.00 | 450.00 |
| 07/31/20 | DLS | Reviewed notice of filing.  Email exchanges with J. Unis regarding filing and reply brief. | 0.25 | 152.50 |
| 07/31/20 | JAU | Revise and finalize draft of joint reply in support of motions to strike Defendants' MSJ declarations; attention to Defendants' pre-trial disclosures. | 0.75 | 337.50 |
| 08/03/20 | DLS | Began revising reply brief.  Email exchanges with J. Unis regarding reply. | 0.50 | 305.00 |
| 08/03/20 | JAU | Additional correspondence with co-counsel regarding joint Reply in support of motions to strike Defendants' MSJ evidence. | 0.25 | 112.50 |
| 08/04/20 | DLS | Revised reply brief. Email exchanges with J. Unis regarding finalizing and filing. | 1.00 | 610.00 |
| 08/04/20 | JAU | Finalize and file Reply in support of motions to strike Defendants' MSJ evidence. | 0.50 | 225.00 |
| 08/06/20 | DLS | Reviewed ███████████. Telephone conference with B. Prendergast.  Revised and forwarded response. | 0.75 | 457.50 |
| 09/01/20 | DLS | Email exchanges with J. Unis and G. Holman regarding pretrial matters and deadlines. | 0.50 | 305.00 |
| 09/01/20 | JAU | Correspond with opposing counsel regarding pre-trial deadlines. | 0.25 | 112.50 |
| 09/15/20 | DLS | Briefly reviewed notice of order and order. Reviewed email from J. Unis. | 0.50 | 305.00 |
| 09/15/20 | JAU | Review and analyze Court's opinions on summary judgment motions; correspond with co-counsel regarding same. | 1.50 | 675.00 |
| 09/16/20 | DLS | Reviewed email from A. Finger regarding opinion. Email exchanges with R. Kuebel and J. Unis regarding opinion and next steps. | 0.25 | 152.50 |
| 09/16/20 | JAU | Confer with co-counsel regarding ████████ ██████████████████████ | 0.75 | 337.50 |

CONFIDENTIAL

HAR006198

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  30

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/16/20 | AKF | Confer with co-counsel regarding summary judgment opinion issued by the Court. | 0.25 | 112.50 |
| 09/16/20 | AKF | Analyze Court's opinion on motions for summary judgment (.5); research Texas Law on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.25); prepare summary of analysis of Court's opinion and outstanding questions (.5). | 2.25 | 1,012.50 |
| 09/18/20 | DLS | Conference call with A. Finger and J. Unis. Email exchanges with J. Unis. | 0.50 | 305.00 |
| 09/18/20 | JAU | Review and analyze case law cited in Court's order; confer with co-counsel regarding strategy and next steps; draft analysis of order and research findings to inform strategy and recommend next steps; conduct additional research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 5.00 | 2,250.00 |
| 09/18/20 | AKF | Confer with co-counsel regrading court's summary judgment opinion and potential strategies for next steps. | 0.50 | 225.00 |
| 09/18/20 | AKF | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 450.00 |
| 09/19/20 | AKF | Review scheduling orders and Court's most recent order to determine updated filing deadlines (.4); Research and summarize findings on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.35). | 2.75 | 1,237.50 |
| 09/20/20 | DLS | Continued review of memorandum opinion to identify options and next steps. | 0.25 | 152.50 |
| 09/20/20 | JAU | Additional review and analysis of Court's order on cross-motions; confer with co-counsel regarding strategy, deadlines, trial-prep, depositions, and next steps. | 2.50 | 1,125.00 |
| 09/20/20 | AKF | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4.00 | 1,800.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: December 29, 2020
Invoice No.:  1624679
Page:  31

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | ▮▮▮▮▮▮▮▮▮▮▮; prepare analysis of ▮▮▮▮▮▮▮▮▮▮▮; confer with co-counsel regarding ▮▮▮▮▮▮▮▮▮ | | |
| 09/21/20 | JAU | Confer with co-counsel regarding litigation strategy; revise and supplement status update and recommendation regarding research findings and proposed next steps in response to Court's order denying cross-motions. | 1.00 | 450.00 |
| 09/21/20 | AKF | Confer with co-counsel regarding strategy for ▮▮▮▮▮▮▮▮▮; draft summary of new deadlines, recommended strategy for next steps, and ▮▮▮▮▮▮▮▮▮▮▮ | 3.25 | 1,462.50 |
| 09/24/20 | DLS | Email exchanges with A. Finger, J. Unis, and R. Kuebel. | 0.50 | 305.00 |
| 09/24/20 | JAU | Confer with co-counsel regarding depositions and litigation strategy. | 0.25 | 112.50 |
| 09/24/20 | AKF | Confer with co-counsel regarding motion for reconsideration and deposition strategy. | 0.25 | 112.50 |
| 09/25/20 | DLS | Completed review of ▮▮▮▮▮▮▮▮▮ Reviewed action items email from J. Unis and A. Finger and conference call to discuss.  Email exchanges regarding discovery deadline and depositions. | 2.25 | 1,372.50 |
| 09/25/20 | JAU | Participate in strategy conference with co-counsel regarding ▮▮▮▮▮▮▮▮▮ confer and correspond with opposing counsel regarding depositions and deadlines; draft and file notice extending deposition deadline. | 2.00 | 900.00 |
| 09/25/20 | AKF | Confer with co-counsel regarding strategy for ▮▮▮▮▮▮▮▮▮. | 0.75 | 337.50 |
| 09/26/20 | DLS | Drafted email to W. Baquet regarding ▮▮▮▮▮ | 0.50 | 305.00 |

CONFIDENTIAL

HAR006200

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: December 29, 2020
Invoice No.: 1624679
Page: 32

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 09/28/20 | DLS | Conference call with R. Kuebel.  Email to W. Baquet.  Email exchanges with J. Unis regarding ███████████ | 1.00 | 610.00 |
| 09/28/20 | JAU | Confer with co-counsel regarding trial prep; draft ████████████. | 1.25 | 562.50 |
| 09/30/20 | DLS | Email to R. Kuebel regarding ██████ | 0.25 | 152.50 |
| | | **TOTAL HOURS** | **657.75** | |

|  |  |
|---|---|
| TOTAL FEES | $323,796.25 |
| Less 10% discount: | ($32,379.63) |
| **TOTAL ADJUSTED FEES** | **$291,416.62** |

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Long Distance Calls | 12.44 |
| | PACER Online Research | 0.90 |
| | TOTAL EXPENSES | $13.34 |

|  |  |
|---|---|
| TOTAL FEES | $291,416.62 |
| TOTAL EXPENSES | $13.34 |
| TOTAL FEES AND EXPENSES | $291,429.96 |
| **TOTAL BALANCE DUE** | **$291,429.96** |

**PLEASE REMIT PAYMENT:**

<u>Via US Mail:</u>
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

<u>Via Wire:</u>
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account.  (Please note that this statement covers only those services and expenses described above.  It does not include the unpaid balance of any prior statement.)

# Locke
# Lord LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA  70123

February 25, 2021
Invoice No.: 1635272

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/01/20 | DLS | Reviewed email exchange with G. Holman. | 0.25 | 152.50 |
| 10/05/20 | JAU | Confer with co-counsel regarding ▮▮▮ | 0.25 | 112.50 |
| 10/05/20 | AKF | Research ▮▮▮ | 2.00 | 900.00 |
| 10/05/20 | AKF | Draft and revise section of Motion for Reconsideration ▮▮▮ | 1.00 | 450.00 |
| 10/05/20 | AKF | Research and analyze cases cited by the Court ▮▮▮ review and analyze ▮▮▮; research 5th Circuit cases, and cases in other jurisdictions, on the issue of ▮▮▮ | 4.00 | 1,800.00 |
| 10/05/20 | AKF | Research additional cases on ▮▮▮ | 0.50 | 225.00 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635272
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 10/06/20 | DLS | Email to J. Unis. | 0.25 | 152.50 |
| 10/07/20 | DLS | Email exchanges with J. Unis regarding depo scheduling. | 0.25 | 152.50 |
| 10/07/20 | JAU | Confer with co-counsel regarding strategy and argument for motion for reconsideration. | 0.50 | 225.00 |
| 10/07/20 | AKF | Confer with co-counsel regarding deposition notices and strategy for motion for reconsideration. | 0.25 | 112.50 |
| 10/07/20 | AKF | Prepare outline of argument section of motion for reconsideration. | 1.50 | 675.00 |
| 10/07/20 | AKF | Draft section in motion for reconsideration on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.50 | 675.00 |
| 10/08/20 | AKF | Analyze ▮▮▮▮▮▮ opinion cited by the Court as well as other cases that have cited the opinion on the issue of ▮▮▮▮▮▮ ▮▮▮▮ | 2.50 | 1,125.00 |
| 10/08/20 | AKF | Draft section of motion for reconsideration ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 450.00 |
| 10/09/20 | DLS | Email exchanges with G. Holman regarding depositions.  Email exchanges with J. Unis and A. Finger regarding depositions and motion to clarify. | 0.50 | 305.00 |
| 10/09/20 | JAU | Attention to correspondence from opposing counsel regarding depositions; correspond with co-counsel regarding same. | 0.25 | 112.50 |
| 10/09/20 | AKF | Reorganize outline of motion for reconsideration. | 1.00 | 450.00 |
| 10/09/20 | AKF | Draft section of motion for reconsideration on ▮▮▮▮▮▮▮▮▮▮▮▮. | 3.50 | 1,575.00 |
| 10/09/20 | AKF | Draft section of motion for reconsideration on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.50 | 1,125.00 |
| 10/09/20 | AKF | Draft specific requests for prayer for relief. | 0.50 | 225.00 |
| 10/10/20 | AKF | Draft and revise section of motion for reconsideration on ▮▮▮▮▮▮▮▮▮▮▮▮ | 2.00 | 900.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635272
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 10/10/20 | AKF | Prepare list of ████████████████████ ████████████████ | 0.50 | 225.00 |
| 10/10/20 | AKF | Draft and revise section of motion for reconsideration on ████████████ ██████████ | 1.50 | 675.00 |
| 10/11/20 | AKF | Review documents relied on by the court as evidence of ██████████████████ | 1.00 | 450.00 |
| 10/12/20 | OFK | Call with Mr. Swanson to review █████████ ████ and path forward with discovery/trial. | 0.50 | 285.00 |
| 10/12/20 | DLS | Conference call and email exchanges with R. Kuebel. Email exchanges regarding motion to clarify and depositions. | 1.25 | 762.50 |
| 10/12/20 | JAU | Review, revise and supplement draft motion for reconsideration of Court's order on cross-motions for summary judgment; correspond with co-counsel regarding same. | 3.00 | 1,350.00 |
| 10/12/20 | AKF | Reorganize order of and reframe arguments in motion for reconsideration. | 1.50 | 675.00 |
| 10/12/20 | AKF | Draft introduction and finalize conclusion sections of motion for reconsideration. | 1.50 | 675.00 |
| 10/13/20 | DLS | Email exchanges regarding motion to clarify and ████████████████ Conference call to discuss status and next steps. | 1.25 | 762.50 |
| 10/13/20 | JAU | Additional correspondence with co-counsel regarding draft motion for reconsideration and strategy with respect to same. | 0.50 | 225.00 |
| 10/13/20 | AKF | Review appendices filed by the parties in support of motions for summary judgment to identify ████████████████████ | 1.75 | 787.50 |
| 10/13/20 | AKF | Confer with co-counsel regarding arguments and evidence in motion for reconsideration. | 0.25 | 112.50 |
| 10/13/20 | AKF | Revise and reorganize motion for reconsideration. | 2.00 | 900.00 |
| 10/14/20 | DLS | Reviewed and revised motion to clarify or to reconsider. | 1.50 | 915.00 |
| 10/14/20 | JAU | Additional revisions to motion for | 1.75 | 787.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635272
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | reconsideration; correspond with co-counsel regarding same. | | |
| 10/14/20 | AKF | Confer with co-counsel regarding revisions to motion for reconsideration. | 0.75 | 337.50 |
| 10/15/20 | DLS | Email exchanges and conference call regarding motion to clarify. | 1.00 | 610.00 |
| 10/15/20 | JAU | Participate in teleconference with co-counsel regarding motion to clarify order and to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ as well as litigation strategy. | 0.75 | 337.50 |
| 10/15/20 | AKF | Research 5th Circuit opinions ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.75 | 787.50 |
| 10/15/20 | AKF | Review appendices filed in support of motions for summary judgment to identify ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.50 | 675.00 |
| 10/15/20 | AKF | Proofread and revise motion to clarify and reconsider summary judgment order. | 1.75 | 787.50 |
| 10/15/20 | AKF | Confer with co-counsel regarding arguments and evidence in support of motion to clarify and reconsider summary judgment order. | 0.75 | 337.50 |
| 10/18/20 | DLS | Email to A. Finger. Began review of revised brief in support of motion to clarify. | 0.25 | 152.50 |
| 10/19/20 | DLS | Email exchanges with R. Kuebel, W. Baquet, and A. Finger. | 0.50 | 305.00 |
| 10/19/20 | AKF | Confer with co-counsel regarding motion for reconsideration. | 0.25 | 112.50 |
| 10/20/20 | OFK | Prepare for and participate in client meeting. | 1.00 | 570.00 |
| 10/20/20 | DLS | Reviewed email exchanges between R. Kuebel and W. Baquet.  Email exchanges with R. Kuebel. | 0.25 | 152.50 |
| 10/21/20 | OFK | Call with David Swanson on case strategy | 0.50 | 285.00 |
| 10/21/20 | DLS | Email exchange and telephone conference with R. Kuebel. | 0.50 | 305.00 |
| 10/26/20 | DLS | Email exchanges with J. Unis regarding | 0.50 | 305.00 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635272
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | depositions. | | |
| 10/26/20 | JAU | Correspond with co-counsel regarding depositions and motion for reconsideration. | 0.50 | 225.00 |
| 10/26/20 | AKF | Confer with co-counsel regarding motion for reconsideration and depositions. | 0.25 | 112.50 |
| 10/27/20 | DLS | Telephone conference with J. Unis regarding motion, depositions, and exhibits. Email exchange with B. Prendergast. Email exchanges with J. Unis and reviewed email exchanges with S. Zazulak. | 0.75 | 457.50 |
| 10/27/20 | JAU | Confer with co-counsel regarding depo prep and outline; correspondence regarding additional documents needed from client. | 1.00 | 450.00 |
| 10/27/20 | AKF | Confer with co-counsel regarding depositions and exhibits (.25); review document production to ascertain ███████ ██████████████████████ ███████ (1.25). | 1.50 | 675.00 |
| 10/28/20 | DLS | Reviewed email exchanges with B. Prendergast. Began revising motion to clarify. | 0.50 | 305.00 |
| 10/28/20 | JAU | Additional correspondence regarding documents for depositions. | 0.25 | 112.50 |
| 10/29/20 | DLS | Completed reviewing and revising motion to clarify. Email exchanges with A. Finger. | 1.50 | 915.00 |
| 10/29/20 | JAU | Confer with co-counsel regarding edits to Motion for Reconsideration. | 0.25 | 112.50 |
| 10/29/20 | AKF | Revise motion for reconsideration of summary judgment order. | 1.75 | 787.50 |
| 10/30/20 | DLS | Conference call and email exchange with A. Finger and J. Unis regarding motion to clarify. Reviewed email exchanges with S. Zazulak regarding ███████ | 0.75 | 457.50 |
| 10/30/20 | JAU | Confer with co-counsel regarding revisions to motion for clarification. | 0.75 | 337.50 |
| 10/30/20 | AKF | Confer with co-counsel regarding motion for reconsideration (.5); revise motion for reconsideration (.75). | 1.25 | 562.50 |
| | | **TOTAL HOURS** | **68.75** | |

CONFIDENTIAL

App 0095

HAR006206

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635272
Page: 6

| | |
|---|---|
| **TOTAL FEES** | $33,057.50 |
| **TOTAL BALANCE DUE** | $33,057.50 |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481,  can answer questions concerning payments on your account.  (Please note that this statement covers only those services and expenses described above.  It does not include the unpaid balance of any prior statement.)

# Locke
# Lord LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA  70123

February 25, 2021
Invoice No.: 1635295

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/02/20 | DLS | Reviewed emails and attachments from S. Zazulak. Email exchanges with J. Unis regarding supplementing production. | 0.75 | 457.50 |
| 11/02/20 | JAU | Correspond with client regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮; correspond with opposing counsel regarding motion for reconsideration and depositions. | 0.50 | 225.00 |
| 11/02/20 | AKF | Confer with co-counsel regarding depositions and motion for reconsideration. | 0.25 | 112.50 |
| 11/03/20 | DLS | Reviewed email from A. Finger regarding document production.  Reviewed and revised brief in support of motion.  Email exchanges regarding brief, certificate of conference, and depositions.. | 2.75 | 1,677.50 |
| 11/03/20 | JAU | Confer and correspond with opposing counsel regarding motion for reconsideration and depositions; confer with co-counsel regarding same, as well as document production and ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 450.00 |
| 11/03/20 | AKF | Review additional documents from Harrison for potential production; review A-Z's production ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.25 | 562.50 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston  • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence •  San Francisco • Stamford • Washington DC • West Palm Beach

CONFIDENTIAL

HAR006208

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635295
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/03/20 | AKF | Revise motion for reconsideration of summary judgment order (1.0); confer with co-counsel regarding ██████████████████████████ ████████████████████████ (.25). | 1.25 | 562.50 |
| 11/03/20 | AKF | Finalize brief in support of motion for reconsideration for filing. | 0.50 | 225.00 |
| 11/04/20 | DLS | Email exchange regarding motion to modify. | 0.25 | 152.50 |
| 11/04/20 | JAU | Review, revise, and finalize motion for reconsideration; confer with co-counsel regarding same. | 2.75 | 1,237.50 |
| 11/04/20 | AKF | Confer with co-counsel regarding revisions to motion for reconsideration; revise brief in support of motion to clarify and reconsider; prepare separate motion to clarify and reconsider; finalize motion and brief in support for filing. | 3.00 | 1,350.00 |
| 11/05/20 | DLS | Reviewed notice of filings. Email exchanges with J. Unis. | 0.25 | 152.50 |
| 11/05/20 | JAU | Draft Notice of Agreement to Extend Deposition Deadline; correspond with opposing counsel regarding same. | 0.75 | 337.50 |
| 11/05/20 | AKF | Confer with co-counsel regarding depositions. | 0.25 | 112.50 |
| 11/06/20 | OFK | Receipt and review of David Swanson email regarding ████████████████ (0.3) | 0.50 | 285.00 |
| 11/06/20 | DLS | Email to W. Baquet. Email exchanges with J. Unis regarding extension and depositions. Email exchanges regarding ████████████ ████████████ | 1.00 | 610.00 |
| 11/06/20 | JAU | Correspondence with co-counsel and client regarding ████████████████████ ████████████; correspond with opposing counsel regarding extension of deposition deadline. | 0.50 | 225.00 |
| 11/06/20 | AKF | Review ████████████████████████ ████████████████ | 0.50 | 225.00 |
| 11/09/20 | DLS | Reviewed email from S. Zazulak. Email exchange with J. Unis regarding ████████████████████████ | 0.25 | 152.50 |

App 0098

HAR006209

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635295
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/09/20 | JAU | Review and analyze ████████████ correspond with client and co-counsel regarding same. | 1.00 | 450.00 |
| 11/09/20 | AKF | Review ████████████ | 0.75 | 337.50 |
| 11/10/20 | DLS | Email exchanges and telephone conference with J. Unis regarding ████████ █████ n and ████████ Reviewed email from W. Baquet and emailed R. Kuebel. Reviewed email exchanges with S. Zazulak.  Call with J. Unis. | 1.25 | 762.50 |
| 11/10/20 | JAU | Confer with co-counsel regarding ████████ ████████ ; correspond with client regarding additional document requests; correspond with opposing counsel regarding extension of depo deadline. | 1.25 | 562.50 |
| 11/10/20 | AKF | Review ████████████ to identify potential exhibits for depositions and ████████ production from defendants. | 1.75 | 787.50 |
| 11/11/20 | DLS | Email exchanges with A. Finger and J. Unis regarding supplemental document production. Email exchange with R. Kuebel regarding ████████ Reviewed email exchanges with S. Zazulak and ████████ | 1.00 | 610.00 |
| 11/11/20 | JAU | Additional correspondence with S. Zazulak regarding ████████ confer with co-counsel regarding same; finalize and file notice of extension of depo deadline. | 0.75 | 337.50 |
| 11/11/20 | AKF | Confer with co-counsel and client regarding outstanding documents; review documents to identify ████████████ | 3.00 | 1,350.00 |
| 11/12/20 | OFK | Correspond with David S regarding ████████ | 0.50 | 285.00 |
| 11/12/20 | DLS | Email exchanges and telephone conference with R. Kuebel regarding ████████ Numerous email exchanges regarding documents to | 2.25 | 1,372.50 |

CONFIDENTIAL                    App 0099                    HAR006210

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: February 25, 2021
Invoice No.:  1635295
Page:  4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | produce and use in depositions. | | |
| 11/12/20 | JAU | Review and analyze ████████████ ████████; correspond with co-counsel regarding same to help prepare for depositions and ████████████ ████████████████████ | 1.00 | 450.00 |
| 11/12/20 | AKF | Review ████████████████ ████████████████████████ deposition and trial evidence. | 1.50 | 675.00 |
| 11/13/20 | DLS | Email exchange and telephone conference with J. Unis regarding documents and supplemental production. | 0.25 | 152.50 |
| 11/13/20 | JAU | Confer with co-counsel regarding supplemental production and depo prep. | 0.50 | 225.00 |
| 11/16/20 | DLS | Email exchanges with R. Kuebel and C. Nolland regarding ████████████ | 0.50 | 305.00 |
| 11/16/20 | JAU | Attention to additional correspondence from S. Zazulak regarding ████████████ ███████████████. | 0.25 | 112.50 |
| 11/16/20 | AKF | Review ████████████ and identify documents for supplemental production and prepare supplemental production. | 1.75 | 787.50 |
| 11/16/20 | OK | Prepare documents for production as Bates number range HAR004517 - HAR005688. | 1.50 | 555.00 |
| 11/17/20 | DLS | Reviewed and exchanged emails regarding supplemental production ████████████ ███████████. | 0.50 | 305.00 |
| 11/17/20 | JAU | Follow-up with opposing counsel regarding deposition dates. | 0.25 | 112.50 |
| 11/17/20 | AKF | Confer with co-counsel and client regarding documents for supplemental production; review database to identify gap in production compared to defendants'. | 0.75 | 337.50 |
| 11/18/20 | DLS | Reviewed email from S. Zazulak regarding ████████████████████ Email exchanges with A. Finger and J. Unis regarding info and next steps. | 0.75 | 457.50 |
| 11/18/20 | JAU | Additional correspondence with co-counsel regarding ████████████████ | 0.25 | 112.50 |

Harrison Company, LLC
File No.:   0544550.00014

Invoice Date: February 25, 2021
Invoice No.:  1635295
Page:  5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | and supplemental production. | | |
| 11/18/20 | AKF | Confer with co-counsel and client regarding ▮▮▮▮▮▮▮▮. | 0.50 | 225.00 |
| 11/19/20 | DLS | Reviewed emails from S. Zazulak.  Email to J. Unis regarding ▮▮▮▮▮▮▮ | 0.25 | 152.50 |
| 11/23/20 | DLS | Email exchanges with A. Finger regarding supplementing our document production. Email exchanges and telephone conference with C. Nolland regarding ▮▮▮▮▮ | 1.00 | 610.00 |
| 11/23/20 | AKF | Confer with co-counsel regarding supplemental document production and strategy for depositions. | 0.25 | 112.50 |
| 11/23/20 | OK | Prepare emails sent by client for review by removing duplicative information and loading into document database. | 2.00 | 740.00 |
| 11/24/20 | DLS | Reviewed email to G. Holman regarding depositions. | 0.25 | 152.50 |
| 11/24/20 | JAU | Correspond with opposing counsel regarding deposition dates; correspond with co-counsel regarding deposition strategy. | 0.50 | 225.00 |
| 11/24/20 | AKF | Review documents for supplemental production. | 1.00 | 450.00 |
| 11/24/20 | AKF | Revise notices of deposition and topics for 30(b)(6) deposition. | 1.25 | 562.50 |
| 11/25/20 | DLS | Reviewed ECF notice regarding response and briefly reviewed it. Email exchanges regarding response, reply deadline, supplemental document production, and deposition notices. Emailed ▮▮▮▮▮ to W. Baquet. | 1.25 | 762.50 |
| 11/25/20 | JAU | Review and revise deposition notices to Defendants, including 30(b)(6) topics; correspond with co-counsel regarding same, as well as deposition outline and strategy; review and analyze Defendants' response to motion for reconsideration; correspond with co-counsel regarding same. | 2.00 | 900.00 |
| 11/25/20 | AKF | Review Defendants' response in opposition to Harrison's Motion for Reconsideration. | 0.50 | 225.00 |
| 11/25/20 | AKF | Draft notices of depositions and subpoena to | 1.00 | 450.00 |

App 0101

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635295
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Amar Ali; draft deposition subpoena to Amar Ali; revise 30(b)(6) deposition topics; confer with co-counsel regarding ▓▓▓▓ | | |
| 11/25/20 | AKF | Finalize notices of deposition and supplemental document production for service on defendants. | 0.75 | 337.50 |
| 11/27/20 | OFK | Multiple client correspondence regarding ▓▓ ▓▓▓▓▓ | 0.50 | 285.00 |
| 11/27/20 | DLS | Email exchanges with W. Baquet regarding ▓▓▓▓ | 0.50 | 305.00 |
| 11/30/20 | DLS | Email exchanges regarding depositions and exhibits. | 0.25 | 152.50 |
| 11/30/20 | JAU | Correspond with co-counsel regarding Defendants' depositions. | 0.25 | 112.50 |
| | | **TOTAL HOURS** | **55.50** | |

**TOTAL FEES**                                    **$27,315.00**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Long Distance Calls | 1.76 |
| | FedEx Shipments | 74.62 |
| | Messenger Services | 199.00 |
| | Photocopies | 99.00 |
| | Courtlink Online Research | 12.56 |
| | PACER Online Research | 51.10 |
| 12/22/20 | Deposition Transcripts Inv:205646; Dickman Davenport Inc/Barkat Ali Deposition - Certificate of Nonappearance | 385.00 |
| 01/13/21 | Deposition Transcripts 01/13/21, Video - Amar Ali | 2,527.50 |
| 01/13/21 | Deposition Transcripts 01/13/21, Video - Barkat Ali | 1,697.50 |
| 01/21/21 | Deposition Transcripts 01/21/21, Deposition of Barkat Ali | 2,266.31 |
| | **TOTAL EXPENSES** | **$7,314.35** |

**TOTAL FEES**                                    **$27,315.00**

**TOTAL EXPENSES**                                **$7,314.35**

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635295
Page: 7

TOTAL FEES AND EXPENSES                                          $34,629.35

**TOTAL BALANCE DUE**                                            $34,629.35

**PLEASE REMIT PAYMENT:**

<u>Via US Mail:</u>
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

<u>Via Wire:</u>
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)

# Locke
# Lord

Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone:  (504) 558-5100
Fax:  (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood,  LA  70123

February 25, 2021
Invoice No.: 1635311

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/02/20 | AKF | Review defendants' response to motion for reconsideration and begin draft of reply. | 1.25 | 562.50 |
| 12/03/20 | DLS | Email exchanges with A. Finger and J. Unis regarding reply brief, deposition prep and exhibits, and pre-trial submissions. | 0.25 | 152.50 |
| 12/03/20 | JAU | Correspond with A. finger re: reply in support of motion for reconsideration. | 0.25 | 112.50 |
| 12/03/20 | AKF | Review scheduling order and local rules to prepare summary list of all upcoming pretrial materials to be prepared. | 0.75 | 337.50 |
| 12/03/20 | AKF | ██████ preparation for trial (1); review ██████ outline arguments ██████ (2.25). | 3.25 | 1,462.50 |
| 12/04/20 | JAU | Correspond with co-counsel regarding Defendants' depositions. | 0.25 | 112.50 |
| 12/04/20 | AKF | Research ██████ | 1.00 | 450.00 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

CONFIDENTIAL                    App 0104                    HAR006241

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635311
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 12/05/20 | AKF | Analyze ██████████████████ ███████████████████████████ ███████████████████████ (.75); research case law ████████████████ ████████████████████████████ ██████████ (1.75). | 2.75 | 1,237.50 |
| 12/06/20 | AKF | Draft reply in support of Harrison's motion for reconsideration. | 1.75 | 787.50 |
| 12/07/20 | DLS | Email exchanges with A. Finger and J. Unis regarding reply and depositions.  Reviewed and revised reply brief. | 1.50 | 915.00 |
| 12/07/20 | AKF | Draft reply in support of motion to reconsider summary judgment (3.5); review and revise reply in support of motion for summary judgment to finalize for filing (1.5). | 5.00 | 2,250.00 |
| 12/08/20 | DLS | Reviewed email from S. Zazulak and briefly reviewed attached emails. Email exchanges with A. Finger regarding documents, supplementing production, deposition exhibits, and filing reply.  Reviewed ECF notice and ███████████████ W. Baquet. | 1.00 | 610.00 |
| 12/08/20 | AKF | Finalize reply in support of motion for reconsideration for filing. | 0.25 | 112.50 |
| 12/08/20 | AKF | Analyze documents ████████████ for supplemental production (2); analyze ████████████████████████████ ███████ to prepare list of potential exhibits for depositions (3.25). | 5.25 | 2,362.50 |
| 12/08/20 | EB | Upload email files to review database for review for production for A. Finger. | 0.75 | 356.25 |
| 12/09/20 | DLS | Email exchange with A. Finger regarding supplemental document production and exhibits for depositions.  Email exchanges with A. Finger and J. Unis regarding depos. | 0.50 | 305.00 |
| 12/09/20 | AKF | Review ███████████████████████ ████████████████████████ ████████████████ and identify documents for use in depositions/trial. | 3.00 | 1,350.00 |
| 12/09/20 | AKF | Finalize supplemental production (.5); analyze documents for use as exhibits in depositions and prepare exhibit list with summary of each (4). | 4.50 | 2,025.00 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: February 25, 2021
Invoice No.:  1635311
Page:  3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 12/09/20 | EB | Data analysis and review - prepare electronic document production and post to share site for A. Finger. | 1.00 | 475.00 |
| 12/10/20 | DLS | Reviewed email from G. Holman regarding Amar's subpoena.  Email exchanges with A. Finger and J. Unis regarding service and next steps. | 0.50 | 305.00 |
| 12/10/20 | JAU | Review reply in support of motion to reconsider; correspond with co-counsel regarding deposition strategy. | 1.25 | 562.50 |
| 12/10/20 | AKF | Draft topics and questions for master deposition outline and incorporate exhibits. | 5.75 | 2,587.50 |
| 12/10/20 | SA | Attention to process of service on Amar B. Ali. | 0.50 | 185.00 |
| 12/10/20 | EB | Data analysis and review - document pull for deposition prep. for A. Finger. | 1.00 | 475.00 |
| 12/11/20 | OFK | Work with David S on ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 0.50 | 285.00 |
| 12/11/20 | DLS | Emailed ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ to R. Kuebel.  Reviewed email from A. Finger regarding supplemental document production. Email exchanges and telephone conference with R. Kuebel.  Email to W. Baquet. | 2.50 | 1,525.00 |
| 12/11/20 | JAU | Correspond with co-counsel regarding outline and exhibits for Defendants' depositions; review and analyze initial draft of outline; correspond with co-counsel regarding supplemental production. | 1.00 | 450.00 |
| 12/11/20 | AKF | Analyze ▓▓▓▓▓▓▓▓▓▓▓ and and identify ▓▓▓▓▓▓▓▓ to be covered in depositions (2); analyze documents to be used for ▓▓▓▓▓▓▓▓▓▓▓▓ and incorporate into outline (2.25). | 4.25 | 1,912.50 |
| 12/11/20 | AKF | Draft and revise outline of topics and questions for depositions and incorporate exhibits (3.5); revise exhibit list and compile exhibits (1.25). | 4.75 | 2,137.50 |
| 12/11/20 | SA | Follow up regarding status of process of service on Amar B. Ali. | 0.25 | 92.50 |
| 12/11/20 | EB | Data analysis and review- prepare electronic document production and locate and export | 1.50 | 712.50 |

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635311
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | specified documents from database for deposition prep and forward to A. Finger. | | |
| 12/12/20 | JAU | Review and analyze proposed exhibits for Defendants' depositions; confer with co-counsel regarding same, including additional documents ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | 1.00 | 450.00 |
| 12/13/20 | JAU | Review and revise draft outline for Defendants' depositions. | 1.00 | 450.00 |
| 12/14/20 | OFK | Correspond with David regarding ▓▓▓▓ ▓▓▓▓▓▓; Email from Wayne regarding the same. | 0.50 | 285.00 |
| 12/14/20 | DLS | Email exchanges and telephone conference regarding ▓▓▓▓▓▓▓▓▓▓▓▓ | 1.50 | 915.00 |
| 12/14/20 | JAU | Continue revising and supplementing outline for Defendants' depositions; compile exhibits; confer with co-counsel regarding strategy. | 4.75 | 2,137.50 |
| 12/14/20 | SA | Follow up on process of service on Amar B. Ali. | 0.25 | 92.50 |
| 12/15/20 | JMC | Telephone conference with client regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 | 222.50 |
| 12/15/20 | DLS | Email exchanges and telephone conference with J. Unis regarding depositions. Reviewed outline to prepare for call with J. Unis. Email exchanges with J. Lindauer and G. Holman. Reviewed motion and telephone conference with J. Unis. | 3.25 | 1,982.50 |
| 12/15/20 | JAU | Prepare for B. Ali deposition. | 5.50 | 2,475.00 |
| 12/15/20 | AKF | Confer with co-counsel and opposing counsel regarding depositions this week (.5); review exhibit list and exhibits to confirm accuracy and order in preparation for depositions (.6). | 1.00 | 450.00 |
| 12/15/20 | SA | Follow up on continued effort to serve process of service on Amar B. Ali. | 0.25 | 92.50 |
| 12/16/20 | OFK | Work on ▓▓▓▓▓▓▓▓ review motion filings | 0.50 | 285.00 |
| 12/16/20 | DLS | Email exchanges with W. Baquet, J. Unis, and G. Holman. Reviewed order referring motion to magistrate and electronic order. Email exchanges and telephone conference with J. Unis regarding options and next steps. Email | 4.00 | 2,440.00 |

CONFIDENTIAL

HAR006244

Harrison Company, LLC
File No.: 0544550.00014

Invoice Date: February 25, 2021
Invoice No.: 1635311
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | exchanges regarding agreed order and notice. | | |
| 12/16/20 | JAU | Continue preparing for B. Ali deposition; attend same; procure notice of non-appearance; confer with opposing counsel regarding motion to quash deposition, Court's order to conference, and agreed order. | 5.00 | 2,250.00 |
| 12/16/20 | AKF | Review motion to quash filed by opposing counsel regarding deposition of Barkat Ali (.25); confer with co-counsel and opposing counsel regarding strategy for responding to motion to quash, rescheduling depositions, and preparing pre-trial materials (2.5); review and revise agreed order (.25). | 3.00 | 1,350.00 |
| 12/16/20 | SA | Communications with Anna Finger and process server regarding process of service on Amar B. Ali. | 0.25 | 92.50 |
| 12/17/20 | DLS | Reviewed order entered on motion to quash. Email exchanges with A. Finger regarding subpoena. | 0.50 | 305.00 |
| 12/17/20 | JAU | Correspond with co-counsel regarding subpoena to A. Ali and amended deposition notices. | 0.25 | 112.50 |
| 12/17/20 | AKF | Draft revised notices of depositions and subpoena to Amar Ali (.5); draft duces tecum attachment for subpoena to Amar Ali (.25). | 0.75 | 337.50 |
| 12/18/20 | JAU | Confer with co-counsel regarding A-Z's prior discovery responses and document productions, as well as subpoena duces tecum to A. Ali. | 0.50 | 225.00 |
| 12/18/20 | AKF | Prepare duces tecum for deposition subpoena of Amar Ali (1); confer with co-counsel regarding strategy for subpoena and prior document productions ███████████████ ██████ (.5); review prior correspondence ████ ████████████████████████████ ████████████████████████████ ████████ (.5). | 1.75 | 787.50 |
| 12/19/20 | DLS | Email exchanges with A. Finger regarding subpoena to Amar. | 0.25 | 152.50 |
| 12/19/20 | AKF | Revise subpoena duces tecum and notices for rescheduled depositions; confer with co-counsel regarding pre-trial strategy and depositions; revise deposition outline and | 5.75 | 2,587.50 |

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: February 25, 2021
Invoice No.:  1635311
Page:  6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | exhibit list. | | |
| 12/20/20 | DLS | Email exchanges with A. Finger regarding subpoena and call to discuss. | 0.25 | 152.50 |
| 12/21/20 | DLS | Email exchange and telephone conference with A. Finger. | 0.50 | 305.00 |
| 12/21/20 | JAU | Confer with co-counsel regarding subpoenas and deposition strategy; review document request. | 0.50 | 225.00 |
| 12/21/20 | AKF | Review and annotate exhibits in preparation for depositions. | 1.75 | 787.50 |
| 12/22/20 | AKF | Revise and finalize amended notices and subpoena duces tecum for service. | 0.50 | 225.00 |
| 12/23/20 | JMC | Work on term sheet for transaction with Gas Express; communicate with client regarding same. | 1.50 | 667.50 |
| 12/29/20 | OFK | Correspond with David S regarding pending discovery and ████████████████████ | 0.50 | 285.00 |
| 12/29/20 | AKF | Revise and draft deposition script. | 3.75 | 1,687.50 |
| 12/30/20 | JMC | Draft ████████████████████ and communicate with Mr. Kuebel regarding same. | 0.75 | 333.75 |
| 12/30/20 | DLS | Email exchanges with J. Lindauer regarding settlement.  Email to R. Kuebel regarding status. Email exchanges regarding depositions. | 1.00 | 610.00 |
| 12/30/20 | AKF | Draft and revise deposition questions for Corporate Representative and Amar Ali; revise exhibits. | 2.25 | 1,012.50 |
| 12/31/20 | DLS | Email exchanges with R. Hagerich regarding registering for virtual depositions. | 0.50 | 305.00 |
| | | **TOTAL HOURS** | 113.75 | |

**TOTAL FEES**                                             $54,280.00

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | FedEx Shipments | 74.62 |
| | Messenger Services | 199.00 |

CONFIDENTIAL

HAR006246

Harrison Company, LLC
File No.:  0544550.00014

Invoice Date: February 25, 2021
Invoice No.:  1635311
Page:  7

| DATE | EXPENSES | VALUE |
|---|---|---|
| | Photocopies | 99.00 |
| 12/22/20 | Deposition Transcripts Inv:205646; Dickman Davenport Inc/Barkat Ali Deposition - Certificate of Nonappearance | 385.00 |
| | TOTAL EXPENSES | $757.62 |

| | |
|---|---|
| TOTAL FEES | $54,280.00 |
| TOTAL EXPENSES | $757.62 |
| TOTAL FEES AND EXPENSES | $55,037.62 |
| **TOTAL BALANCE DUE** | **$55,037.62** |

PLEASE REMIT PAYMENT:

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481,  can answer questions concerning payments on your account.  (Please note that this statement covers only those services and expenses described above.  It does not include the unpaid balance of any prior statement.)



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC                                      June 16, 2021
C/O Imperial Trading Co.                             Invoice No.: 1657617
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA 70123

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/04/21 | DLS | Email exchanges regarding settlement and depositions.  Reviewed electronic order and forwarded to W. Baquet. | 0.75 | 457.50 |
| 01/04/21 | JAU | Prepare for deposition of B. Ali; confer with co-counsel regarding same. | 0.50 | 225.00 |
| 01/04/21 | AKF | Revise script for corporate representative and amar ali depositions. | 4.25 | 2,188.75 |
| 01/05/21 | DLS | Text exchanges and telephone conference with J. Unis regarding Barkat's deposition. Listened to B. Ali deposition.  Conference call with J. Unis and A. Finger. (actual time 3.5) | 0.75 | 457.50 |
| 01/05/21 | JAU | Prepare for and depose B. Ali. | 9.50 | 4,275.00 |
| 01/06/21 | DLS | Email exchanges with J. Unis and A. Finger regarding call to discuss depositions. | 0.25 | 152.50 |
| 01/06/21 | JAU | Confer with co-counsel regarding B. Ali deposition, prep for A. Ali deposition, trial prep, and litigation strategy. | 1.00 | 450.00 |
| 01/06/21 | AKF | Revise outline, questions, and exhibits in preparation for taking deposition of Amar Ali. | 5.50 | 2,832.50 |
| 01/07/21 | DLS | Listened to A. Ali deposition.  Email exchanges regarding deposition. (actual time 3.75) | 1.25 | 762.50 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657617
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/07/21 | JAU | Participate in A. Ali deposition; confer with co-counsel regarding strategy with respect to same, as well as trial strategy. | 5.50 | 2,475.00 |
| 01/07/21 | AKF | Take deposition of Amar Ali. | 9.25 | 4,763.75 |
| 01/08/21 | DLS | Email exchanges and conference call regarding depositions and pre-trial deadlines. | 1.25 | 762.50 |
| 01/08/21 | JAU | Prepare for and participate in teleconference with co-counsel regarding depositions, trial prep, and trial strategy. | 1.50 | 675.00 |
| 01/08/21 | AKF | Confer with co-counsel regarding pre-trial (1.5); begin preparation of trial exhibit list (.5); confer with co-counsel to identify research issues for trial briefs and motions in limine (.5); prepare outline of potential witnesses and documents to discuss with client (.5); review potential trial exhibits (1). | 2.00 | 1,030.00 |
| 01/08/21 | HO | Call with A. Finger to discuss research and drafting needs for trial briefs on evidentiary issues in preparation for trial. | 0.50 | 150.00 |
| 01/09/21 | DLS | Email exchanges regarding our document production. | 0.25 | 152.50 |
| 01/09/21 | DLS | Email to R. Kuebel regarding pre-trial and trial. | 0.25 | 152.50 |
| 01/09/21 | AKF | Review all service of Harrison's productions to correct opposing counsel's record. | 0.50 | 257.50 |
| 01/09/21 | AKF | Prepare trial witness list and trial exhibit list (1.5); review documents for additional exhibits to use at trial (1.5). | 1.00 | 515.00 |
| 01/10/21 | DLS | Email to T. Loose regarding jury charge. | 0.25 | 152.50 |
| 01/11/21 | TFL | Review relevant pleadings in connection with preparation of jury instructions; telephone call with A. Finger regarding same. | 2.00 | 1,220.00 |
| 01/11/21 | DLS | Email exchanges regarding jury charge, trial, exhibits, deposition transcripts. Began reviewing deposition exhibits.  Email to W. Baquet and B. Prendergast regarding witness and exhibit lists. Email exchanges with R. Kuebel, A. Finger, W. Baquet, and S. Zazulak. Reviewed emails regarding response to motion to clarify. | 3.75 | 2,287.50 |
| 01/11/21 | JAU | Confer with co-counsel regarding trial prep and strategy; review and analyze Defendants' | 1.25 | 562.50 |

CONFIDENTIAL

HAR006295

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657617
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | response and brief in support of affirmative defenses. | | |
| 01/11/21 | AKF | Review documents to identify exhibits for use at trial; prepare spreadsheet of potential exhibits for case in chief, cross examination, and witness preparation; prepare outline of Motion in Limine; analyze Defendants' response to Court's Order on affirmative defenses; prepare outline of documents alleged to support each affirmative defense for reference at trial; confer with co-counsel regarding preparation of jury instructions; draft summary of plaintiff's contentions for pretrial order; analyze summary judgment briefing and documents for preparation of stipulated facts; draft stipulated facts for pretrial order; analyze new documents provided by client to consider for use at trial; confer with co-counsel regarding additional information and documents needed for trial. | 3.00 | 1,545.00 |
| 01/12/21 | OFK | Call with Mr. Swanson to discuss discovery, depositions, settlement and trial strategy (0.5) Send email to Wayne Baquet regarding the same (0.3) | 1.00 | 570.00 |
| 01/12/21 | TFL | Continue review of pleadings regarding claims at issue. | 0.75 | 457.50 |
| 01/12/21 | DLS | Email exchanges regarding possible exhibits and next steps.  Reviewed "evidence" offered in support of affirmative defenses.  Email exchanges regarding response and next steps. Call with R. Kuebel. Email exchanges regarding Harrison documents. Reviewed Harrison documents.  Continued working on pre-trial. Email exchanges regarding possible assignment and consequences. | 6.25 | 3,812.50 |
| 01/12/21 | JAU | Review and analyze email correspondence from clients with additional documents and trial materials; confer and correspond with co-counsel regarding trial prep, presentation, strategy, and jury charge. | 2.00 | 900.00 |
| 01/12/21 | AKF | Prepare and finalize replacement production for Defendants' counsel; revise witness list; confer with co-counsel regarding strategy for trial and jury instructions; review new documents from client to produce; confer with | 3.25 | 1,673.75 |

HAR006296

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657617
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Sandy regarding additional documents. | | |
| 01/12/21 | JS | Order certified copies of corporate formation documents in the state of Louisiana for Harrison Company LLC and Imperial Trading Company LLC | 0.25 | 81.25 |
| 01/13/21 | OFK | Multiple correspondence on trial preparation. | 0.50 | 285.00 |
| 01/13/21 | TFL | Begin drafting jury instructions; confer with J. Unis regarding issues in dispute. | 2.00 | 1,220.00 |
| 01/13/21 | DLS | Numerous email exchanges regarding pre-trial and trial matters. Reviewed emails and attached information.  Email exchanges and telephone conference with W. Baquet. | 4.25 | 2,592.50 |
| 01/13/21 | JAU | Review, revise, and supplement draft pre-trial order; confer and correspond with co-counsel regarding various pre-trial issues and strategy; begin drafting questions for jury selection. | 3.00 | 1,350.00 |
| 01/13/21 | AKF | Draft motion in limine; research Louisiana and Texas law on payment and offset affirmative defenses; research Texas choice-of-law rules; draft bench brief on application of Louisiana law; revise stipulated facts and contested issues in pretrial order; research exclusion of testimony by defendants on plaintiff's damages where defendants fail to present any contradictory evidence prior to trial. | 7.75 | 3,991.25 |
| 01/13/21 | HO | Research and draft notes on rules of evidence and case law support for pre-trial evidentiary issues to send to A. Finger, including: admissibility of business records, preparation of the corporate representative, 408 settlement communications, and personal knowledge requirements. | 4.75 | 1,425.00 |
| 01/13/21 | JS | Are there any alternate name certificates or d/b/a certificates filed for Harrison Company LLC | 0.25 | 81.25 |
| 01/14/21 | OFK | Multiple correspondence and client call on trial preparation and schedule. | 0.75 | 427.50 |
| 01/14/21 | TFL | Draft and revise proposed jury instructions and questions. | 2.25 | 1,372.50 |
| 01/14/21 | SMR | Research and find breach of contract jury charges used in Judge Boyle's court. | 2.00 | 1,140.00 |

CONFIDENTIAL

HAR006297

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657617
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/14/21 | DLS | Email exchanges and calls regarding pre-trial order.  Revised pre-trial order.  Call with W. Baquet and B. Prendergast.  Email exchanges regarding settlement conference. | 3.75 | 2,287.50 |
| 01/14/21 | JAU | Confer wtih co-counsel regarding pre-trial order, trial prep, and strategy; continue drafting questions for jury selection; correspond with prospective witnesses to schedule initial interviews. | 2.75 | 1,237.50 |
| 01/14/21 | AKF | Review research in support of motion in limine arguments; review deposition transcript of Amar Ali for citations in motion in limine; draft motion in limine; confer with co-counsel regarding trial assignments and strategy and pretrial materials; confer with co-counsel regarding plaintiff's contentions for jury charge. | 6.00 | 3,090.00 |
| 01/14/21 | HO | Research Rule 408 settlement agreement cases and additional bench brief research needs for A. Finger. | 2.50 | 750.00 |
| 01/15/21 | TFL | Draft and revise proposed jury instructions and questions; draft email to D. Swanson regarding same. | 2.25 | 1,372.50 |
| 01/15/21 | DLS | Reviewed emails from T. Loose and J. Unis regarding jury charge and pre-trial, respectively. | 0.25 | 152.50 |
| 01/15/21 | JAU | Interview prospective witnesses (HArrison employees) regarding background facts to prepare for trial; correspond with T. Loose regarding draft jury instructions. | 2.25 | 1,012.50 |
| 01/15/21 | HO | Conduct research for bench brief on conflicts of law issues for A. Finger. | 1.50 | 450.00 |
| 01/16/21 | TFL | Edit proposed jury instructions and questions. | 1.25 | 762.50 |
| 01/16/21 | DLS | Email exchanges with T. Loose regarding jury charge. | 0.25 | 152.50 |
| 01/16/21 | HO | Conduct research on conflicts of law issues for bench brief and draft relevant sections of brief for same. | 2.25 | 675.00 |
| 01/17/21 | DLS | Email exchanges regarding pre-trial matters and possible witnesses.  Sent follow up email to J. Lindauer. | 0.75 | 457.50 |

CONFIDENTIAL

HAR006298

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657617
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/17/21 | JAU | Review and revise motions in lime; correspond with co-counsel regarding same; revise and supplement draft jury selection questions. | 2.00 | 900.00 |
| 01/17/21 | HO | Research Louisiana case law and continue drafting bench brief on conflicts of law issues. | 1.75 | 525.00 |
| 01/18/21 | TFL | Review proposed jury instructions; telephone conference with D. Swanson, J. Unis, A. Finger regarding same and other pretrial matters; edit instruction regarding guaranty claim; review motion in limine; review and revise trial brief regarding choice of law. | 2.25 | 1,372.50 |
| 01/18/21 | DLS | Email exchanges and telephone conferences regarding pre-trial matters, charge, and waiver issue. Revised jury charge and motion in limine. Call to discuss pending items. Email exchanges regarding pre-trial order and settlement conference. Reviewed red-line of joint pre-trial order. Numerous emails regarding their filings, our filings, and finalizing our pre-trial brief. Telephone conference and email exchanges with J. Unis regarding our brief. (actual time 8.75) | 8.00 | 4,880.00 |
| 01/18/21 | JAU | Additional revisions to motion in limine to finalize same; revise and supplement trial brief regarding choice of law and finalize same; supplement and finalize voir dire questions; participate in teleconference with co-counsel regarding trial strategy and pre-trial filings. | 5.00 | 2,250.00 |
| 01/18/21 | AKF | Confer with co-counsel regarding filings due today; revise motion in limine and finalize for filing; review proposed jury instructions; draft and revise trial brief on application of Louisiana law; analyze deposition transcripts to compile exhibits; finalize jury instructions and trial brief for filing; confer with opposing counsel regarding pre-trial order; revise pre-trial order; finalize pre-trial order for filing. | 4.75 | 2,446.25 |
| 01/19/21 | DLS | Email exchanges with A. Finger and J. Unis regarding other pre-trial deadlines, disclosures, and next steps. Email exchanges regarding settlement conference and report. Email exchanges regarding supplemental disclosures and witness list. Prepared for and participated in settlement conference. | 3.75 | 2,287.50 |

CONFIDENTIAL

HAR006299

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657617
Page:  7

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Telephone conference with W. Baquet. Revised and circulated draft settlement report. Email exchanges regarding report and witness list. | | |
| 01/19/21 | JAU | Review, revise and supplement amended disclosures; correspond with co-counsel regarding demonstratives and trial prep; correspond with client regarding pre-trial filings, including A-Z's motion in limine. | 2.00 | 900.00 |
| 01/19/21 | AKF | Draft settlement conference report; amend disclosures; draft witness list; revise disclosures and witness list; confer with co-counsel regarding witnesses. | 5.50 | 2,832.50 |
| 01/20/21 | TFL | Review A-Z's proposed jury instructions and questions, draft email to trial team regarding issues with respect to the defensive instruction; review Texas Pattern Jury Instruction regarding defensive issues; legal research regarding waiver of proposed instructions by untimely submission. | 1.25 | 762.50 |
| 01/20/21 | DLS | Email to A. Finger regarding schedule. Reviewed order from court.  Email exchanges regarding order, resetting, preference and conflicts. Email exchanges regarding response to their motion and limine. Reviewed and revised draft response. | 1.75 | 1,067.50 |
| 01/20/21 | JAU | Draft response to Defendants' motion in limine; correspond with co-counsel regarding same. | 2.25 | 1,012.50 |
| 01/20/21 | AKF | Analyze and revise response to Defendants' motion in limine; review additional exhibits to be produced; prepare internal trial exhibit list. | 6.25 | 3,218.75 |
| 01/21/21 | DLS | Email exchanges with J. Unis regarding response to motion in limine. | 0.25 | 152.50 |
| 01/21/21 | JAU | Confer with co-counsel regarding response to motion in limine, litigation strategy, and next steps. | 0.50 | 225.00 |
| 01/22/21 | DLS | Email exchanges regarding response to motion in limine. | 0.50 | 305.00 |
| 01/22/21 | JAU | Additional correspondence regarding response to motion in limine; revise same. | 0.25 | 112.50 |
| 01/26/21 | DLS | Conference call regarding trial date, response | 0.50 | 305.00 |

CONFIDENTIAL

HAR006300

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657617
Page: 8

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | to limine, supplementing settlement report, and next steps. | | |
| 01/26/21 | JAU | Participate in strategy call with co-counsel regarding new trial setting, status of settlement negotiations, and response to motion in limine; revise and supplement response to motion in limine. | 1.75 | 787.50 |
| 01/26/21 | AKF | Confer with co-counsel regarding response to defendants' motion in limine and rescheduling trial. | 0.50 | 257.50 |
| 01/27/21 | DLS | Email exchanges with J. Unis regarding response to motion in limine. Email exchanges with W. Baquet, B. Prendergast, and J. Lindauer regarding trial setting and settlement. Reviewed emails from potential witnesses. (actual time 2.5) | 1.75 | 1,067.50 |
| 01/27/21 | JAU | Additional revisions to response to motion in limine; confer with co-counsel regarding same; correspond with witnesses regarding availability, trial setting, and trial prep. | 1.25 | 562.50 |
| 01/28/21 | DLS | Email exchanges regarding counter-offer, supplementing settlement report to court, and proposing a new trial date. Revised supplement. (actual time 1.25) | 0.75 | 457.50 |
| 01/28/21 | JAU | Review Defendants' counterproposal; draft supplement to settlement conference report; draft response to court order requesting new trial date; confer with co-counsel regarding same. | 2.25 | 1,012.50 |
| 01/29/21 | DLS | Reviewed and revised supplement to settlement report and proposal on new trial date.  Email exchanges and call with J. Unis regarding supplement and trial proposal. Reviewed emails with G. Holman. Reviewed notices of filings and forwarded them to W. Baquet. (actual time 1.75) | 1.25 | 762.50 |
| 01/29/21 | JAU | Confer with co-counsel regarding pre-trial briefing and strategy; revise joint submissions (1) supplementing settlement conference report; and (2) proposing new trial date; correspond with opposing counsel regarding same, finalize, and coordinate filing of submissions. | 1.00 | 450.00 |

CONFIDENTIAL

HAR006301

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657617
Page: 9

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/29/21 | AKF | Review and revise response to Defendants' Motion in Limine and compile exhibits for filing. | 1.00 | 515.00 |
| 01/31/21 | JAU | Correspond with co-counsel regarding amended disclosures. | 0.25 | 112.50 |
| | | **TOTAL HOURS** | **183.00** | |

**TOTAL FEES**          **$93,822.50**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Long Distance Calls | 1.76 |
| | Courtlink Online Research | 12.56 |
| | PACER Online Research | 51.10 |
| 01/12/21 | Services Rendered 14599904#HHT93, Secretary of State of Louisiana, | 30.00 |
| | TOTAL EXPENSES | $95.42 |

TOTAL FEES          $93,822.50

TOTAL EXPENSES          $95.42

TOTAL FEES AND EXPENSES          $93,917.92

**TOTAL BALANCE DUE**          **$93,917.92**

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)

CONFIDENTIAL

HAR006302



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA 70123

June 16, 2021
Invoice No.: 1657618

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/01/21 | DLS | Email exchanges with A. Finger regarding supplemental disclosures. | 0.25 | 152.50 |
| 02/01/21 | AKF | Review amended disclosures for service. | 0.25 | 128.75 |
| 02/02/21 | OFK | Call regarding Imperial trial date on March. | 0.50 | 285.00 |
| 02/02/21 | DLS | Reviewed order setting trial. Email exchanges regarding trial setting, supplemental disclosures, and response to motion in limine. | 0.50 | 305.00 |
| 02/02/21 | JAU | Attention to new trial setting; correspond with client regarding same. | 0.25 | 112.50 |
| 02/03/21 | DLS | Revised amended disclosures. Email exchanges regarding pre-trial deadlines. | 1.00 | 610.00 |
| 02/03/21 | AKF | Analyze scheduling order to determine revised deadlines according to Court order on new trial and pretrial conference dates. | 0.25 | 128.75 |
| 02/08/21 | DLS | Email exchanges with J. Unis regarding supplemental disclosures and response to motion in limine. | 0.25 | 152.50 |
| 02/08/21 | JAU | Follow-up with co-counsel regarding amended disclosures and response to Defendants' motion in limine. | 0.25 | 112.50 |
| 02/11/21 | DLS | Completed revising amended disclosures. | 2.25 | 1,372.50 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657618
Page:  2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Email exchanges regarding amended disclosures. | | |
| 02/11/21 | JAU | Correspond with co-counsel regarding edits to disclosures to help finalize same. | 0.50 | 225.00 |
| 02/12/21 | DLS | Email exchanges regarding amended disclosures. | 1.00 | 610.00 |
| 02/12/21 | JAU | Additional correspondence regarding disclosures and trial prep. | 0.25 | 112.50 |
| 02/15/21 | DLS | Email exchanges regarding amended disclosures. | 0.50 | 305.00 |
| 02/15/21 | JAU | Correspond with co-counsel to finalize and serve amended disclosures. | 0.25 | 112.50 |
| 02/16/21 | DLS | Email exchanges regarding amended disclosures. | 1.25 | 762.50 |
| 02/16/21 | JAU | Confer and correspond with co-counsel regarding disclosures, trial prep, and witness list. | 1.00 | 450.00 |
| 02/17/21 | DLS | Email exchanges and telephone conference regarding pre-trial matters. | 0.50 | 305.00 |
| 02/17/21 | JAU | Participate in teleconference with co-counsel regarding disclosures and trial prep strategy. | 0.50 | 225.00 |
| 02/18/21 | JAU | Correspond with co-counsel regarding Defendants' Rule 26(a)(3) disclosures. | 0.25 | 112.50 |
| 02/19/21 | DLS | Completed revisions to response to motion in limine.  Email exchanges regarding response, witness list, exhibit list, and bench brief. | 2.25 | 1,372.50 |
| 02/19/21 | JAU | Review co-counsel's revisions and finalize response to Defendants' motion in limine. | 0.50 | 225.00 |
| 02/22/21 | DLS | Reviewed notice of filing.  Email exchanges with J. Unis and A. Finger regarding pre-trial filings. Revised witness list. Emailed W. Baquet our response to their motion in limine. Telephone conference with W. Baquet. | 1.50 | 915.00 |
| 02/22/21 | JAU | Finalize and file response to motion in limine; revise and supplement witness list; correspond with co-counsel regarding same; confer and correspond with co-counsel regarding exhibits. | 2.25 | 1,012.50 |
| 02/22/21 | HO | Call with J. Unis to discuss status of trial | 0.25 | 75.00 |

CONFIDENTIAL

HAR006304

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657618
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | preparation and upcoming needs. | | |
| 02/23/21 | DLS | Email exchanges with J. Unis regarding deposition designations, fees, and credit applications. Reviewed two credit applications. Email exchange with R. Kuebel. | 1.25 | 762.50 |
| 02/23/21 | JAU | Review and analyze documents for exhibit list and supplemental production; confer with co-counsel regarding exhibit list, trial prep, and demonstratives; review correspondence from client regarding additional document requests and fact questions; | 3.25 | 1,462.50 |
| 02/23/21 | HO | Call with J. Unis to discuss research tasks for pretrial; draft pretrial disclosures; research ██████████████████████ | 1.50 | 450.00 |
| 02/24/21 | DLS | Email exchanges with J. Unis regarding redacted fee statements.  Reviewed emails from S. Zazulak. Email exchanges regarding follow up questions on inter-company transactions.  Email exchanges regarding exhibits and exhibit list. Conference call regarding witness and witness lists.  Email exchanges regarding call to discuss lists. Reviewed documents. Email exchange with H. Owen and J. Unis. | 3.00 | 1,830.00 |
| 02/24/21 | JAU | Review and analyze B. Ali depo transcript for depo disclosures, and to prepare for trial; confer with co-counsel regarding witness list, exhibit list, and trial strategy. | 6.00 | 2,700.00 |
| 02/24/21 | HO | Review trial preparation transition emails from A. Finger; begin drafting exhibit list for production; call with J. Unis regarding additional needs for exhibit list; draft deposition designations for production. | 6.00 | 1,800.00 |
| 02/25/21 | DLS | Reviewed documents and email to J. Unis regarding them.  Began revising exhibit list. Email exchanges regarding list.  Reviewed and revised exhibit list, witness list, and pre-trail disclosures. Email exchanges regarding all of them and remaining questions and document requests. | 3.00 | 1,830.00 |
| 02/25/21 | JAU | Confer with co-counsel regarding edits to exhibit list, witness list, and disclosures; edit, revise, and supplement same; draft email with | 3.00 | 1,350.00 |

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657618
Page:  4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | additional questions and document requests for client. | | |
| 02/25/21 | HO | Call with J. Unis to discuss necessary changes to exhibit list; make revisions to exhibit list and pull documents from prior hearings for production. | 2.75 | 825.00 |
| 02/25/21 | EB | Data analysis and review -prepare electronic document production for H. Owens. | 0.75 | 356.25 |
| 02/26/21 | DLS | Conference call to discuss final questions and documents.  Reviewed documents from S. Zazulak. Exchanged emails with J. Unis regarding them and open items. Email exchanges regarding S. Faley and photos. Email exchanges regarding deposition designations, supplemental document production, and filings. | 3.00 | 1,830.00 |
| 02/26/21 | JAU | Revise and finalize witness, and exhibit lists, depo designations, and disclosures; confer with co-counsel regarding same; participate in teleconference with client to prepare for trial; interview S. Faley; review and analyze additional documents from client. | 4.00 | 1,800.00 |
| 02/26/21 | HO | Pull and review emails from prior productions for inclusion on exhibit list; revise and add to exhibit list; calls with J. Unis regarding inclusions in exhibit list and further document production needs; revise initial disclosures; finalize, draft, and send supplemental production to opposing counsel. | 7.00 | 2,100.00 |
| 02/26/21 | EB | Data analysis and review - prepare additional documents for electronic document production and post to share site for J. Unis. | 0.50 | 237.50 |
| | | **TOTAL HOURS** | **63.50** | |

| | | |
|---|---|---|
| **TOTAL FEES** | | **$29,513.75** |
| **TOTAL BALANCE DUE** | | **$29,513.75** |

PLEASE REMIT PAYMENT:

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.

CONFIDENTIAL

HAR006306



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC                                          June 16, 2021
C/O Imperial Trading Co.                                  Invoice No.: 1657629
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA 70123

---

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/01/21 | DLS | Email exchanges with J. Unis.  Reviewed emails from S. Zazulak. | 0.75 | 457.50 |
| 03/01/21 | JAU | Attention to additional client invoices; correspond with ███████████████; correspond with ███████████████; confer with co-counsel regarding ████████████████████████ | 0.50 | 225.00 |
| 03/01/21 | EB | Data analysis and review - prepare electronic document production of files to add to volume HAR006 production for H. Owen. | 0.25 | 118.75 |
| 03/02/21 | JAU | Correspond with Defendants' regarding defective pre-trial disclosures. | 0.25 | 112.50 |
| 03/03/21 | DLS | Email exchanges regarding defendants' pre-trial disclosures, objection to them, and supplemental production. | 0.50 | 305.00 |
| 03/03/21 | JAU | Draft objection to Defendants' deficient disclosures; confer with D. Swanson regarding same; correspond and confer with H. Owen regarding trial brief, exhibit list, admissibility of evidence, and strategy with respect to same; attention to pre-trial deadlines. | 2.50 | 1,125.00 |
| 03/03/21 | HO | Call with J. Unis regarding drafting needs for business records trial brief and evidentiary | 1.00 | 300.00 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657629
Page:  2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | research (.5); review key scheduling documents and calendar deadlines for important documents (.5). | | |
| 03/04/21 | DLS | Email exchanges with J. Unis and H. Owen. | 0.50 | 305.00 |
| 03/05/21 | DLS | Call with H. Owen and J. Unis regarding pre-trial matters.  Email exchanges regarding exhibits. | 0.50 | 305.00 |
| 03/05/21 | JAU | Participate in call with co-counsel regarding outstanding tasks and trial prep; correspond with opposing counsel regarding exhibits. | 0.75 | 337.50 |
| 03/05/21 | HO | Call with J. Unis and D. Swanson to discuss trial prep needs (.25); draft notes regarding next steps and trial prep strategy (.5); work with litigation support team to compile documents from supplemental production (.25). | 1.00 | 300.00 |
| 03/05/21 | EB | Data analysis and review- create exhibits of new production materials and combine for H. Owens. | 0.75 | 356.25 |
| 03/08/21 | DLS | Email exchanges with J. Unis. | 0.25 | 152.50 |
| 03/08/21 | JAU | Additional correspondence with client regarding Mr. Dejon Jackson as potential trial witness; confer with D. Jackson; draft summary of communication; correspond with co-counsel regarding trial prep. | 1.00 | 450.00 |
| 03/09/21 | DLS | Email exchanges with J. Unis. | 0.25 | 152.50 |
| 03/09/21 | JAU | Trial prep; correspond with co-counsel regarding same. | 0.50 | 225.00 |
| 03/09/21 | HO | Begin drafting trial brief on business records for admission of exhibits at pre-trial conference. | 1.00 | 300.00 |
| 03/10/21 | DLS | Call with H. Owen and J. Unis to discuss pre-trial and trial matters. Reviewed court opinion and order.  Emailed opinion to client. Email exchanges regarding order and next steps for trial in light of rulings. | 2.00 | 1,220.00 |
| 03/10/21 | JAU | Participate in strategy call with co-counsel regarding trial prep and outstanding issues and tasks; begin reviewing and analyzing Court's order on motion for reconsideration; correspond with co-counsel regarding same. | 2.25 | 1,012.50 |

CONFIDENTIAL

HAR006308

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657629
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/10/21 | HO | Call with D. Swanson and J. Unis to discuss ongoing trial preparation needs and type up notes and next steps from call (1); review correspondence from opposing counsel and emails regarding trial preparation needs (.75); read court order ████████████████ ████████████ (.75). | 2.50 | 750.00 |
| 03/11/21 | TFL | Confer with J. Unis regarding Court's order on motion to clarify; review court's orders in connection with issues related to jury instructions and questions. | 1.00 | 610.00 |
| 03/11/21 | DLS | Email exchanges with J. Unis regarding pre-trial matters including our objection to defendants' disclosures. | 1.00 | 610.00 |
| 03/11/21 | JAU | Finish reviewing and analyzing Court's order; review and analyze Joint Pre-Trial Order and Harrison's limines to determine whether to amend or supplement; correspond with co-counsel and confer with appellate counsel regarding strategy with respect to same. | 3.25 | 1,462.50 |
| 03/11/21 | HO | Review correspondence relating to trial preparation needs. | 0.25 | 75.00 |
| 03/12/21 | DLS | Reviewed order directing defendants to provide pre-trial disclosures by 3/15.  Emailed motion and order to W. Baquet. Reviewed and revised amended motion in limine. Emailed edits to J. Unis. | 0.75 | 457.50 |
| 03/12/21 | JAU | Draft amended motion in limine; correspond with co-counsel regarding same; confer with co-counsel regarding business records declarations and strategy with respect to same. | 2.00 | 900.00 |
| 03/12/21 | HO | Draft trial brief on business records exceptions for admissibility and hearsay and update document names with trial exhibit designations for consistency with exhibit list; locate missing documents and re-title incorrect documents. | 6.75 | 2,025.00 |
| 03/15/21 | DLS | Email exchanges with J. Lindauer and R. Kuebel regarding settlement report and fee statements, respectively. Call with H. Owen. | 4.00 | 2,440.00 |

CONFIDENTIAL

HAR006309

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657629
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Email exchanges and telephone conference with J. Unis regarding amended motion in limine, W-2s, business record declarations, and fee statements. Reviewed email from G. Holman. Email exchanges regarding reply. Revised amended motion in limine. Telephone conference with W. Baquet. Trial preparation. | | |
| 03/15/21 | JAU | Revise, supplement, and finalize amended motion in limine for filing; confer with co-counsel regarding trial and witness prep; confer with co-counsel regarding exhibit list and supplements to same; correspond with client regarding W-2s; review and analyze Court's prior order denying Defendants' motion to join Imperial; correspond with co-counsel regarding same; confer with opposing counsel regarding Defendants' documents, disclosures, and exhibits. | 5.25 | 2,362.50 |
| 03/15/21 | HO | Call with D. Swanson to discuss ongoing trial preparation needs and follow-up correspondence with Swanson and Unis to discuss managing exhibits for trial, reviewing and revising pre-trial disclosures, and reviewing and revising motion in limine. | 2.75 | 825.00 |
| 03/15/21 | WTQ | Review pleadings and attorney notes to determine criteria for redacting attorney fee invoices; begin redacting attorney fees invoices. | 3.50 | 1,365.00 |
| 03/16/21 | TFL | Review defendants' proposed jury charge; review orders disposing of defenses; confer with J. Unis regarding jury charge. | 1.00 | 610.00 |
| 03/16/21 | DLS | Reviewed amended disclosures. Revised draft settlement status report. Call with H. Owen and J. Unis. Email exchanges with J. Unis regarding meet and confer. Reviewed order extending time. Reviewed charge and emailed T. Loose. Email exchanges regarding settlement report. Conference call with T. Loose. Prepared for trial. | 5.25 | 3,202.50 |
| 03/16/21 | JAU | Trial prep; review and analyze Harrison's exhibits; correspond with opposing counsel regarding disclosures; review and analyze Defendants' amended disclosures and exhibit list; confer with T. Loose regarding jury charge; attention to redacted Harrison W-2s; | 4.50 | 2,025.00 |

CONFIDENTIAL

HAR006310

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657629
Page:  5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | confer with co-counsel regarding trial strategy and pre-trial deadlines. | | |
| 03/16/21 | HO | Calls with J. Unis and D. Swanson to discuss ongoing trial preparation needs, specifically including most recent filings from opposing counsel and communicating with opposing counsel and with the court regarding the order to meet and confer prior to the pre-trial conference; compiling and organizing documents necessary for trial exhibits; revising and filing settlement conference report; revising trial brief on admissibility of evidence. | 4.50 | 1,350.00 |
| 03/16/21 | WTQ | Redact additional attorney fee invoices and prepare additional documents for production; status and strategy conference with J. Unis. | 3.00 | 1,170.00 |
| 03/16/21 | EB | Data analysis and review - prepare electronic documents for production and post to share site. | 0.75 | 356.25 |
| 03/17/21 | TFL | Confer with D. Swanson regarding contested fact issues and jury charge. | 0.50 | 305.00 |
| 03/17/21 | DLS | Email exchanges and conference call regarding A-Z's exhibits, witness prep, and trial schedule. Prepared for trial. Emailed schedule to W. Baquet.  Emailed R. Kuebel regarding invoices.  Conferred with T. Loose regarding. Reviewed our exhibits. | 6.00 | 3,660.00 |
| 03/17/21 | JAU | Trial prep; prepare and review trial exhibits; confer with co-counsel regarding exhibits; correspond with opposing counsel regarding Defendants' exhibits; confer with client regarding trial prep and logistics; confer with tech support regarding trial presentation. | 6.00 | 2,700.00 |
| 03/17/21 | HO | Calls with D. Swanson and J. Unis regarding deposition exhibit list, business records affidavits and trial brief, and other outstanding trial preparation needs; compiling trial exhibit documents and revising trial exhibit list. | 3.00 | 900.00 |
| 03/17/21 | WTQ | Redact additional attorney fee invoice; begin assembling documents as identified by Defendants on their Trial Exhibit List; status and strategy conferences with J. Unis; telephone call to Defendants' counsel regarding clarification of their numbering | 4.75 | 1,852.50 |

CONFIDENTIAL

HAR006311

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657629
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | system; review email and file of numbered documents;provide additional documents for production; assemble remaining trail exhibits for Defendants and provide instructions for processing for attorney review. | | |
| 03/18/21 | DLS | Completed review of defendants' exhibits. Conferred with J. Unis regarding ours and theirs. Continued preparing for trial. Office conferences and email exchanges with A. Sladovnik and J. Unis regarding exhibits. Email exchanges with W. Baquet regarding trial prep. | 6.75 | 4,117.50 |
| 03/18/21 | JAU | Prepare for trial; review, organize, and supplement exhibits; confer with co-counsel regarding same; confer and correspond with co-counsel regarding Defendants' exhibits. | 7.25 | 3,262.50 |
| 03/18/21 | WTQ | Redact sensitive and private information for documents intended for use as Plaintiff's Trial Exhibits; follow-up regarding Trial Exhibit List and status of other trial preparations. | 1.50 | 585.00 |
| 03/18/21 | ANS | Conference with D. Swanson and J. Unis regarding trial exhibits and trial preparation; organize trial exhibits P001 - P062; coordinate with Platinum for exhibit stamps, notebook copies, and flash drives of documents. | 2.50 | 1,012.50 |
| 03/18/21 | EB | Data analysis and review- prepare multiple exports of exhibits and producitons for trial preparation for trial team and exhibits exchange. | 2.25 | 1,068.75 |
| 03/19/21 | TFL | Confer with D. Swanson and J. Unis regarding jury charge issues. | 0.50 | 305.00 |
| 03/19/21 | DLS | Email exchanges regarding trial and witness materials. Trial and witness preparation. Reviewed email regarding fee statements. Reviewed pretrial order for open items. Finalized amended exhibit list for filing. Met with J. Unis to discuss exhibit list and UCC filings. Met with T. Loose regarding Defendants' charge. Office conferences with A. Sladovnik regarding exhibits with text exchanges and thumb drive of trial material. Began gathering witness prep material. Reviewed our production of W. Baquet text exchanges. Email exchanges regarding | 6.75 | 4,117.50 |

CONFIDENTIAL

HAR006312

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657629
Page: 7

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | statements to A-Z. | | |
| 03/19/21 | JAU | Additional trial prep; review and analyze exhibits; amend and supplement exhibit list; draft S. Zazulak direct examination outline; confer with co-counsel regarding trial strategy and jury charge. | 9.25 | 4,162.50 |
| 03/19/21 | ANS | Continue organizing exhibits for D. Swanson; revise exhibit list in preparation of filing; conference with D. Swanson and J. Unis regarding trial tasks; Coordinate with trial tech support Dorian regarding docs needed for trial; create online repository of trial docs and distribute link to all attorneys. | 4.00 | 1,620.00 |
| 03/20/21 | DLS | Email exchanges with J. Unis regarding fee statements, witnesses, objections to exhibits, and next steps.  Reviewed email from McClure. Email exchanges with J. Unis regarding time line, stipulations, declarations, and open items. | 1.75 | 1,067.50 |
| 03/20/21 | JAU | Additional trial prep; correspondence regarding outstanding trial tasks, witness strategy, and objections to Defendants' exhibits; revise business records declarations; correspond with co-counsel regarding exhibits. | 2.50 | 1,125.00 |
| 03/20/21 | HO | Call with J. Unis and correspondence with Unis and D. Swanson regarding research needs prior to pre-trial conference; research federal rules of evidence regarding ███████ ████████████████████████████ ████████████; draft email memorandum detailing findings on same. | 3.75 | 1,125.00 |
| 03/21/21 | DLS | Email exchanges with J. Unis regarding trial and witness preparation matters, declarations, 803(6) exception, and UCC filings.  Email to J. Swanson regarding UCC filings.  Prepared for meetings with B. Prendergast and W, Baquet. Call with J. Unis.  Email exchanges with W. Baquet and B. Prendergast. | 4.25 | 2,592.50 |
| 03/21/21 | JAU | Additional trial prep; draft outlined for D. Burgos and C. McClure direct examinations; confer with co-counsel regarding business records, business records declarations, and | 4.75 | 2,137.50 |

CONFIDENTIAL

HAR006313

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657629
Page:  8

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | strategy; confer with W. Quandahl regarding redactions to fee statement. | | |
| 03/21/21 | HO | Review task list of updated research needs before pre-trial conference. | 0.25 | 75.00 |
| 03/21/21 | WTQ | Provide documents and information for attorney use in revisions to Exhibit List. | 0.75 | 292.50 |
| 03/22/21 | TFL | Review proposed stipulations of fact and emails regarding disputed issues at trial. | 0.75 | 457.50 |
| 03/22/21 | DLS | Prepared for and met with W. Baquet and B. Prendergast to begin to prepare them to testify. Reviewed email from G. Holman. Email exchanges regarding Holman response. Continued preparing for trial. | 7.00 | 4,270.00 |
| 03/22/21 | JAU | Additional trial prep; review and analyze exhibits, and draft additional proposed stipulations; confer with co-counsel regarding objections to defendants exhibits; review and analyze email correspondence from opposing counsel regarding alleged fact issue; confer with co-counsel regarding same. | 4.75 | 2,137.50 |
| 03/22/21 | HO | Contacting court for information regarding pre-trial and trial procedures; review defendants' exhibit list and draft objections to defendant's exhibit list; setting up technology for witness preparation of S. Zazulak. | 4.00 | 1,200.00 |
| 03/22/21 | ANS | Compare and cross reference exhibits for both HR and AZ bates numbers; Receive, review, and respond to various emails from D. Swanson, J. Unis, H. Owen, and trial tech Pam R.; edit and add exhibits per request by D. Swanson; prepare notebooks and coversheets for trial exhibit notebooks; Create online link and repository to distribute to all team members. | 7.75 | 3,138.75 |
| 03/23/21 | DLS | Continued preparing for trial.  Completed initial meeting with B. Prendergast.  Email exchanges regarding meet and confer. | 6.00 | 3,660.00 |
| 03/23/21 | JAU | Trial prep; draft outline for opening statement; confer with tech support regarding trial presentation; review, revise and supplement objections to Defendants' exhibits; confer with co-counsel regarding same; confer with opposing counsel regarding meet and confer; | 8.75 | 3,937.50 |

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657629
Page:  9

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | correspond with witnesses. | | |
| 03/23/21 | HO | Review cases cited by judge in prior order for possible arguments on standing in preparation for pre-trial conference; continue working on objections to defendant's exhibit list. | 6.00 | 1,800.00 |
| 03/23/21 | ANS | Edit, rotate, and stamp exhibits per request by D. Swanson; Procure PPE for trial per Judge Boyles Covid protocol; Receive, review, and respond to various emails from D. Swanson, J. Unis, H. Owen, and trial tech Pam R.; Update online link and repository to distribute to all team members; Meet and confer in conference room w D. Swanson and J. Unis; Prepare thumdrive of exhibits and all trial documents for J. Unis and D. Swanson. | 10.50 | 4,252.50 |
| 03/23/21 | EB | Data analysis and review - prepare electronic document production and post to share site for serving. | 0.75 | 356.25 |
| 03/24/21 | DLS | Email exchanges J. Unis and A. Sladovnik regarding trial and pre-trial matters. Continued preparing for trial and pre-trial. | 6.50 | 3,965.00 |
| 03/24/21 | JAU | Trial prep; review and analyze slides for opening; confer with tech support regarding same; draft pleading explaining Defendants' failure to meet and confer; confer with S. Zazulak regarding UCCs and witness prep; review and analyze redacted fee statements. | 8.00 | 3,600.00 |
| 03/24/21 | HO | Trial preparation, including reviewing revised defendants' exhibit lists, drafting orders, and planning modifications to business records affidavits and other pre-trial research and drafting needs. | 6.25 | 1,875.00 |
| 03/24/21 | WTQ | REdact attorney invoices for use as trial exhibits. | 2.25 | 877.50 |
| 03/24/21 | ANS | Edit, rotate, and stamp exhibits per request by D. Swanson; Procure PPE for trial per Judge Boyles Covid protocol; Receive, review, and respond to various emails from D. Swanson, J. Unis, H. Owen, and trial tech Pam R.; Meet and confer in conference room w D. Swanson and J. Unis; Update thumbdrive of exhibits and all trial documents for J. Unis and D. Swanson; and Review Defendant exhibits and | 11.50 | 4,657.50 |

HAR006315

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657629
Page:  10

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | rotate electronic versions. | | |
| 03/25/21 | DLS | Pulled text excerpts for Prendergast direct and Amar cross.  Email exchanges and office conferences regarding trial prep.  Continued preparing for trial. | 7.25 | 4,422.50 |
| 03/25/21 | JAU | Witness prep with S. Zazulak for trial; review, analyze, and draft objections to Defendants' additional trial exhibits; participate in meet and confer with opposing counsel regarding exhibits; draft subsequent email regarding proposed compromises; confer with co-counsel regarding pre-trial hearing and strategy; prep for same. | 11.50 | 5,175.00 |
| 03/25/21 | HO | Prepare for and assist with witness preparation of S. Zazulak; research and review trial documents; assist in pre-trial conference and trial preparation, including researching, reviewing and drafting documents, and organizing materials for pre-trial conference. | 10.00 | 3,000.00 |
| 03/25/21 | ANS | Meet and Confer with plaintiff's counsel regarding stipulations and objections to exhibits; Receive, review, and respond to various emails from D. Swanson, J. Unis, H. Owen, and trial tech Pam R.; Update online link and repository to distribute to all team members; Update flash drive of exhibits and all trial documents for J. Unis and D. Swanson. Prepare trial notebook for D. Swanson. | 9.50 | 3,847.50 |
| 03/25/21 | AW | Prepare documents for production to produce to opposing party. | 0.50 | 175.00 |
| 03/26/21 | TFL | Review defendants' new proposed jury questions. | 1.00 | 610.00 |
| 03/26/21 | DLS | Prepared for and attended pre-trial conference. Email exchange and telephone conferences with witnesses.  Reviewed court orders on pre-trial and briefing schedule. | 6.50 | 3,965.00 |
| 03/26/21 | JAU | Prepare for and participate in pre-trial conference; attention to various logistical and strategic issues resulting from same. | 3.75 | 1,687.50 |
| 03/26/21 | HO | Prepare for and attend pre-trial conference; organize documents for storage pending | 5.00 | 1,500.00 |

CONFIDENTIAL

HAR006316

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657629
Page: 11

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | resolution of renewed motion for summary judgment. | | |
| 03/26/21 | ANS | Attend pretrial hearing; Receive, review, and respond to various emails from D. Swanson, J. Unis, H. Owen, and trial tech Pam R.; Meet and confer in conference room w D. Swanson and J. Unis; Setup pretrial conference room with notebooks and supplies; Breakdown conference room and documents per continuation of trial/MSJ Order by J. Boyle. | 6.50 | 2,632.50 |
| 03/27/21 | DLS | Email exchange with T. Loose regarding time to discuss standing / capacity briefing for new motion. | 0.25 | 152.50 |
| 03/29/21 | TFL | Confer with D. Swanson regarding trial court's order to file a new summary judgment motion and legal research to undertake in connection with that motion. | 0.75 | 457.50 |
| 03/29/21 | DLS | Office conference with T. Loose to discuss pre-trial, motion, and next steps. | 0.50 | 305.00 |
| 03/29/21 | JAU | Begin compiling materials for second summary judgment motion requested by Court at pre-trial hearing. | 0.25 | 112.50 |
| 03/31/21 | TFL | Legal research regarding Texas and federal law regarding capacity, standing, privity of contract, and contractual capacity in connection with preparation of a summary judgment motion. | 3.00 | 1,830.00 |
| | | **TOTAL HOURS** | **304.50** | |

**TOTAL FEES**                                                     **$138,497.50**

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Photocopies | 604.00 |
| | PACER Online Research | 18.10 |
| | Outside Printing | 629.12 |
| 03/25/21 | Services Rendered 03/25/21, B&W Blowbacks, Color Blowbacks, Binder | 51.90 |
| 03/26/21 | Expense of trip of 03/26/2021, Attend hearing. | 15.00 |
| | TOTAL EXPENSES | $1,318.12 |

CONFIDENTIAL

HAR006317

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657629
Page: 12

---

| TOTAL FEES | $138,497.50 |
|---|---|
| TOTAL EXPENSES | $1,318.12 |
| TOTAL FEES AND EXPENSES | $139,815.62 |
| **TOTAL BALANCE DUE** | **$139,815.62** |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)

CONFIDENTIAL

HAR006318



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA 70123

June 16, 2021
Invoice No.: 1657631

File Number:  0544550.00014
RE:  A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/01/21 | TFL | Legal research regarding federal law on "prudential" standing. | 1.50 | 915.00 |
| 04/02/21 | TFL | Continue research regarding federal law concerning "prudential" standing. | 2.00 | 1,220.00 |
| 04/02/21 | HO | Research capacity to sue under Louisiana law for motion for summary judgment. | 2.50 | 750.00 |
| 04/05/21 | TFL | Continue legal research regarding Texas and federal law on a party's capacity or standing to assert claims under a contract. | 2.75 | 1,677.50 |
| 04/05/21 | DLS | Email exchanges regarding credit agreement and guaranty.  Email exchanges regarding fee statements. | 1.50 | 915.00 |
| 04/06/21 | TFL | Continue research of standing/capacity issues under federal law; confer with D. Swanson and J. Unis regarding strategy with respect to summary judgment the court ordered to be filed; review relevant orders and prior summary judgment briefing. | 4.25 | 2,592.50 |
| 04/06/21 | HO | Draft correspondence to T. Loose regarding research findings related to Louisiana law on capacity. | 0.25 | 75.00 |
| 04/07/21 | TFL | Continue review of standing / capacity cases | 2.50 | 1,525.00 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

CONFIDENTIAL

HAR006319

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657631
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | and review of prior briefing.. | | |
| 04/07/21 | DLS | Email exchanges with R. Kuebel and J. Unis regarding credit agreement.  Reviewed ECF notice from court and email from J. Unis regarding transcript. | 0.50 | 305.00 |
| 04/07/21 | JAU | Attention to transcript from pre-trial hearing. | 0.25 | 112.50 |
| 04/08/21 | DLS | Email exchanges regarding transcript. Reviewed transcript. | 0.75 | 457.50 |
| 04/09/21 | DLS | Began review of controlling cases on the issue of standing / capacity for motion for summary judgment. | 1.50 | 915.00 |
| 04/11/21 | DLS | Email exchanges with J. Unis. | 0.25 | 152.50 |
| 04/12/21 | TFL | Confer with J. Unis regarding preparation of summary judgment motion. | 0.25 | 152.50 |
| 04/12/21 | DLS | Email exchanges with J. Unis and R. Kuebel. | 0.50 | 305.00 |
| 04/12/21 | DLS | Reviewed email from J. Unis. | 0.25 | 152.50 |
| 04/12/21 | JAU | REview and analyze pleadings and order to support second motion for summary judgment ordered by Court; draft summary of same; correspond with co-counsel regarding MSJ and strategy. | 6.50 | 2,925.00 |
| 04/13/21 | TFL | Confer with D. Swanson and J. Unis regarding summary judgment strategy; begin drafting sections of summary judgment motion. | 2.50 | 1,525.00 |
| 04/13/21 | DLS | Email regarding summary judgment outline. Call to discuss MSJ. | 0.75 | 457.50 |
| 04/13/21 | JAU | Confer with co-counsel regarding MSJ and strategy with respect to same; review and analyze outline for motion. | 1.50 | 675.00 |
| 04/14/21 | TFL | Draft summary judgment motion; begin drafting supporting brief; review transcript of pretrial hearing. | 4.00 | 2,440.00 |
| 04/14/21 | DLS | Email exchanges with J. Unis regarding our uncontroverted facts section in our motion. | 0.50 | 305.00 |
| 04/14/21 | JAU | Draft undisputed fact section for second MSJ; confer with co-counsel regarding same. | 2.50 | 1,125.00 |
| 04/15/21 | TFL | Continue drafting brief in support of motion for summary judgment. | 3.75 | 2,287.50 |

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 16, 2021
Invoice No.:  1657631
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/15/21 | DLS | Email exchanges with J. Unis regarding motion. Reviewed email from and conference with T. Loose regarding motion. | 0.75 | 457.50 |
| 04/15/21 | JAU | Draft procedural history for second MSJ; correspond with T. Loose regarding same. | 1.25 | 562.50 |
| 04/16/21 | TFL | Continue drafting motion for summary judgment; revise statement of procedural history for summary judgment motion. | 6.00 | 3,660.00 |
| 04/16/21 | DLS | Email exchanges with J. Unis and T. Loose regarding declarations and procedural history, respectively. | 0.75 | 457.50 |
| 04/16/21 | JAU | Confer and correspond with co-counsel regarding procedural history, declarations, and MSJ. | 0.50 | 225.00 |
| 04/17/21 | DLS | Reviewed emails from J. Unis regarding exhibits and declarations. | 0.25 | 152.50 |
| 04/17/21 | JAU | Draft declarations for D. Burgos, C. McClure, and S. Faley to support MSJ. | 1.50 | 675.00 |
| 04/18/21 | DLS | Revised McClure, Faley, and Burgos declarations in support of motion. | 1.50 | 915.00 |
| 04/19/21 | TFL | Review declarations and statement of undisputed facts for summary judgment motion; confer with D. Swanson and J. Unis regarding preparation of summary judgment motion; edit summary judgment motion. | 5.25 | 3,202.50 |
| 04/19/21 | DLS | Email exchanges and conference call regarding declarations, motion, and call to discuss. Revised procedural history and uncontroverted facts for new motion. Email exchanges regarding edits to Burgos declaration and brief in support of motion. Email exchanges with J. Unis regarding revised McClure declaration. Numerous email exchanges regarding Burgos declaration. | 6.00 | 3,660.00 |
| 04/19/21 | JAU | Revise D. Burgos, C. McClure, and S. Faley declarations; confer with co-counsel regarding MSJ; participate in teleconference regarding same; review and revised amended fact section for MSJ. | 4.25 | 1,912.50 |
| 04/20/21 | DLS | Email exchanges with J. Unis regarding revised Burgos declaration, revised Baquet declaration, and updated uncontroverted | 2.75 | 1,677.50 |

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657631
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | facts. Revised uncontroverted facts and Baquet declaration. | | |
| 04/20/21 | JAU | Draft declarations for Baquet and Prendergast in support of MSJ; revise undisputed fact section; revise Burgos, McClure, and Faley declarations; correspond with co-counsel regarding same. | 4.00 | 1,800.00 |
| 04/21/21 | DLS | Reviewed and revised declarations in support of our motion. Reviewed and revised brief in support. Email exchanges, office conference, and telephone conference regarding declarations. | 2.75 | 1,677.50 |
| 04/21/21 | JAU | Revise declarations for MSJ; compile exhibits in support of same; confer with co-counsel regarding declarations and strategy; confer and correspond with witnesses to finalize declarations. | 3.75 | 1,687.50 |
| 04/22/21 | TFL | Draft and revise brief in support of summary judgment motion. | 1.25 | 762.50 |
| 04/22/21 | DLS | Numerous email exchanges and telephone conferences regarding declarations and revisions to them. Reviewed and revised declarations. Reviewed emails from McClure and Faley. | 4.00 | 2,440.00 |
| 04/22/21 | JAU | Continue revising and finalizing declarations; confer with client representative and correspond with co-counsel regarding same; begin drafting additional inserts for summary judgment brief. | 2.25 | 1,012.50 |
| 04/23/21 | TFL | Edit brief in support of motion for summary judgment. | 4.25 | 2,592.50 |
| 04/23/21 | DLS | Email exchanges and conference call with J. Unis and T. Loose regarding motion, brief, and supporting declarations. Revised current version of the brief. | 1.75 | 1,067.50 |
| 04/23/21 | JAU | Compile appendix; correspond and confer with co-counsel regarding motion for summary judgment and strategy with respect to same; finish drafting fact section. | 3.50 | 1,575.00 |
| 04/25/21 | TFL | Confer with J. Unis regarding Appendix supporting summary judgment motion; check record citations in brief; draft insert for brief regarding capacity to sue, edit insert regarding | 4.25 | 2,592.50 |

CONFIDENTIAL

HAR006322

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657631
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | matters the court found created fact issues. | | |
| 04/25/21 | DLS | Email exchanges regarding motion and appendix. Revised insert and emailed suggested edits to T. Loose. | 1.00 | 610.00 |
| 04/25/21 | JAU | Confer with co-counsel regarding summary judgment motion; review, revise, and check citations to appendix in brief. | 2.75 | 1,237.50 |
| 04/26/21 | TFL | Draft and edit brief in support of second summary judgment motion. | 2.00 | 1,220.00 |
| 04/26/21 | DLS | Reviewed and revised most recent draft of our brief.  Office conferences and email exchanges regarding edits.  Final review of brief and appendix. Reviewed ECF notices on A-Z filings. | 3.50 | 2,135.00 |
| 04/26/21 | JAU | Confer with co-counsel to finalize and file summary judgment motion; review and revise final draft of same; review local rules; finalize appendix for filing. | 2.25 | 1,012.50 |
| 04/26/21 | NLB | At the request of R. Hagerich, analyze and prepare documents for production as Bates number range. | 0.50 | 147.50 |
| 04/27/21 | TFL | Confer with J. Unis regarding summary judgment motion; edit brief in support of summary judgment motion; | 2.00 | 1,220.00 |
| 04/27/21 | DLS | Reviewed A-Z's motion and brief.  Emailed initial thoughts on response to T. Loose and J. Unis. Emailed all filings to Wayne, Brad, and Sandy, and updated them on next steps. Email exchanges regarding original declarations. | 2.00 | 1,220.00 |
| 04/27/21 | JAU | Review and analyze Defendants' cross-motion; draft analysis and correspond with co-counsel regarding response to same. | 3.50 | 1,575.00 |
| 04/28/21 | TFL | Continue review of Defendants' summary judgment motion; outline response to same; confer with J. Unis regarding same. | 4.25 | 2,592.50 |
| 04/28/21 | DLS | Reviewed email from G. Holman regarding sanction and oral argument. | 0.25 | 152.50 |
| 04/28/21 | JAU | Confer with co-counsel regarding response to Defendants' cross-motion and strategy with respect to same; email correspondence with | 1.00 | 450.00 |

CONFIDENTIAL

HAR006323

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 16, 2021
Invoice No.: 1657631
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | opposing counsel regarding availability for hearing on cross-motions and status of sanctions payment. | | |
| 04/29/21 | TFL | Begin drafting response to Defendants' motion for summary judgment. | 3.50 | 2,135.00 |
| 04/30/21 | TFL | Draft introduction to response to defendants' summary judgment motion; confer with D. Swanson regarding organization of response; draft arguments ████████████████ ████████████ | 4.25 | 2,592.50 |
| 04/30/21 | DLS | Email exchanges and office conference with T. Loose regarding response to defendants' motion. | 1.25 | 762.50 |
| | | **TOTAL HOURS** | **140.00** | |

| | | **TOTAL FEES** | | **$77,790.00** |
|---|---|---|---|---|

| DATE | EXPENSES | | | VALUE |
|---|---|---|---|---|
| | Long Distance Calls | | | 2.72 |
| | Photocopies | | | 10.00 |
| | Westlaw Research | | | 102.68 |
| 04/13/21 | Expense of trip of 04/13/2021, Covid Protocol for Judge Boyle Court | | | 54.07 |
| | TOTAL EXPENSES | | | $169.47 |

| TOTAL FEES | $77,790.00 |
|---|---|
| TOTAL EXPENSES | $169.47 |
| TOTAL FEES AND EXPENSES | $77,959.47 |
| **TOTAL BALANCE DUE** | **$77,959.47** |

**PLEASE REMIT PAYMENT:**

<u>Via US Mail:</u>
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

<u>Via Wire:</u>
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

CONFIDENTIAL

HAR006324



**Locke Lord** LLP
Attorneys & Counselors

601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA 70123

June 17, 2021
Invoice No.: 1657655

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/03/21 | TFL | Draft response to A-Z's summary judgment brief regarding Imperial's assertion of claims against A-Z and Ali. | 3.00 | 1,830.00 |
| 05/03/21 | DLS | Email exchanges with J. Unis regarding our response to A-Z's motion. | 0.25 | 152.50 |
| 05/03/21 | JAU | Confer with co-counsel regarding response to cross-motion; begin drafting insert regarding invoices. | 1.25 | 562.50 |
| 05/04/21 | TFL | Draft response to argument that Defendants were doing business with Imperial because A-Z wrote checks to Imperial; edit response to Defendants' summary judgment motion. | 3.00 | 1,830.00 |
| 05/04/21 | DLS | Began outlining response to A-Z's motion and identifying possible evidence, if any, to support it. | 1.50 | 915.00 |
| 05/04/21 | JAU | Continue drafting insert regarding invoices. | 1.00 | 450.00 |
| 05/05/21 | TFL | Edit argument regarding Defendant's claims that they were doing business with Imperial because of Imperial branding; confer with J. Unis regarding same. | 1.75 | 1,067.50 |
| 05/05/21 | DLS | Email exchange regarding our response to A-Z's motion. | 0.25 | 152.50 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

CONFIDENTIAL

HAR006325

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 17, 2021
Invoice No.:  1657655
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/05/21 | JAU | Finish drafting insert regarding invoices; review, revise and supplement draft of Response to Cross-Motion; confer with co-counsel regarding same. | 2.75 | 1,237.50 |
| 05/06/21 | TFL | Edit response to Defendants' summary judgment motion; confer with D. Swanson and J. Unis regarding same. | 3.50 | 2,135.00 |
| 05/06/21 | DLS | Email exchanges and office conference to discuss response to A-Z's motion.  Email exchanges regarding 2015 statements, response, and objection. | 2.50 | 1,525.00 |
| 05/06/21 | JAU | Confer with co-counsel regarding response brief, edits, and strategy with respect to same; draft objection to Defendants' summary judgment evidence and proposed order; review "statements" in production for possible inclusion with summary judgment evidence. | 2.50 | 1,125.00 |
| 05/07/21 | DLS | Began revising objection to A. Ali deposition transcript.  Email exchanges regarding response and statements argument made by A-Z, and possible rebuttal evidence. | 1.25 | 762.50 |
| 05/07/21 | JAU | Correspond with co-counsel regarding edits to MSJ response briefing. | 0.25 | 112.50 |
| 05/10/21 | TFL | Confer with J. Unis regarding response to Defendants' summary judgment motion. | 0.50 | 305.00 |
| 05/10/21 | DLS | Email exchanges with S. Zazulak regarding 2015 statements.  Email exchanges with J. Unis regarding statements and our response. | 1.00 | 610.00 |
| 05/10/21 | JAU | Confer with co-counsel regarding edits to Response to Defendants' cross-motion, as well as summary judgment record and possible additional evidence; review and analyze same. | 1.25 | 562.50 |
| 05/11/21 | TFL | Edit response to defendants' summary judgment motion. | 0.50 | 305.00 |
| 05/11/21 | DLS | Revised response brief. Office conference with T. Loose regarding brief, edits, evidence, and next steps.  Revised motion to strike and proposed order.  Email exchanges regarding revisions. | 2.50 | 1,525.00 |
| 05/11/21 | JAU | Review and revise latest draft of objection to | 0.25 | 112.50 |

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 17, 2021
Invoice No.:  1657655
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | Defendants' summary judgment evidence. | | |
| 05/12/21 | TFL | Edit response to Defendants' summary judgment motion. | 0.50 | 305.00 |
| 05/12/21 | DLS | Reviewed and revised response.  Email exchanges regarding response.  Email exchanges regarding objection, conferring with opposing counsel, response, next steps, and timing. | 1.75 | 1,067.50 |
| 05/12/21 | JAU | Draft request for hearing on cross-motions; review and analyze revisions to response; confer with opposing counsel regarding objection to summary judgment evidence and hearing date; confer with co-counsel regarding same. | 1.25 | 562.50 |
| 05/13/21 | TFL | Cite check response to defendants' summary judgment motion. | 2.25 | 1,372.50 |
| 05/13/21 | DLS | Reviewed and revised request for hearing and our response to A-Z's motion.  Email exchanges regarding both. | 1.25 | 762.50 |
| 05/14/21 | DLS | Reviewed email from T. Loose.  Email exchanges and telephone conference with J. Unis regarding response, objection, hearing request, and timing. | 0.50 | 305.00 |
| 05/14/21 | JAU | Confer with co-counsel regarding response brief. | 0.25 | 112.50 |
| 05/17/21 | TFL | Confer with J. Unis regarding response to Defendants' summary judgment motions; edit response to Defendants' summary judgment motion. | 1.00 | 610.00 |
| 05/17/21 | DLS | Made final review and suggested edits to our response to A-Z's motion. Email exchanges and telephone call regarding edits and filing. Reviewed notices of filings, and emails from J. Unis regarding substance of A-Z's response and appendix. | 2.50 | 1,525.00 |
| 05/17/21 | JAU | Review and revise final draft of Response brief; finalize and file same. | 2.00 | 900.00 |
| 05/18/21 | TFL | Review Defendants' response to Harrison's summary judgment motion; confer with J. Unis regarding same | 1.50 | 915.00 |
| 05/18/21 | DLS | Began outline of reply based on J. Unis's | 1.75 | 1,067.50 |

CONFIDENTIAL

HAR006327

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: June 17, 2021
Invoice No.: 1657655
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | review of A-Z's response to our motion. Reviewed manifests to confirm Bossier designation. Email exchanges regarding manifests and meeting to discuss reply. Emailed our response, our objection, and defendants' response to W. Baquet. Reviewed email from J. Unis regarding our objections. | | |
| 05/18/21 | JAU | Review and analyze Plaintiffs response to Harrison's summary judgment motion (and appendix in support of same); correspond and confer with co-counsel regarding response brief and strategy. | 4.50 | 2,025.00 |
| 05/19/21 | DLS | Reviewed and revised objections to Defendants' appendix.  Email exchanges regarding objections and authentication. Continued outlining reply brief. | 2.50 | 1,525.00 |
| 05/19/21 | JAU | Revise objections to evidence; correspond with co-counsel regarding same. | 0.75 | 337.50 |
| 05/20/21 | TFL | Begin drafting reply in support of second motion for summary judgment; confer with D. Swanson and J. Unis regarding same. | 3.25 | 1,982.50 |
| 05/20/21 | DLS | Office conference with T. Loose and J. Unis regarding our reply, response to A-Z's objections, modifying hearing request, and next steps.  Email exchanges regarding exhibits. | 2.25 | 1,372.50 |
| 05/20/21 | JAU | Confer with co-counsel regarding Defendants' response and reply strategy; review and revise draft reply; begin drafting response to Defendants' objections to Harrison's evidence. | 3.75 | 1,687.50 |
| 05/21/21 | DLS | Reviewed email from J. Unis regarding our response to A-Z's objections. | 0.25 | 152.50 |
| 05/21/21 | JAU | Finish drafting response to Defendants' objections. | 1.00 | 450.00 |
| 05/24/21 | DLS | Reviewed and revised reply to A-Z's response, our objections to A-Z's evidence, and our response to A-Z's objections to our declarations.  Email exchanges regarding authenticating exhibits. | 1.75 | 1,067.50 |
| 05/26/21 | TFL | Draft reply in support of summary judgment. | 2.00 | 1,220.00 |
| 05/26/21 | DLS | Email exchanges with T. Loose regarding | 0.25 | 152.50 |

CONFIDENTIAL

HAR006328

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: June 17, 2021
Invoice No.:  1657655
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | current version of reply brief. | | |
| 05/27/21 | TFL | Draft reply in support of summary judgment motion regarding use of different customer numbers and Defendants' claims that Imperial supplied goods to A-Z. | 5.25 | 3,202.50 |
| 05/27/21 | DLS | Reviewed and revised draft reply.  Office conference with T. Loose regarding revisions and additional edits.  Email exchange with R. Kuebel regarding redacting invoices for time from January to May 2021. | 1.50 | 915.00 |
| 05/28/21 | TFL | Draft and revise reply in support of summary judgment motion. | 4.25 | 2,592.50 |
| 05/28/21 | DLS | Reviewed email from T. Loose regarding reply. Reviewed and revised response to A-Z's objections, our objections to A-Z's appendix, and our request for hearing.  Email exchanges with J. Unis regarding drafts. | 2.25 | 1,372.50 |
| 05/30/21 | DLS | Began revising latest draft of reply brief. | 0.75 | 457.50 |
| | | **TOTAL HOURS** | **83.50** | |

**TOTAL FEES**                                                                                  **$47,295.00**

**TOTAL BALANCE DUE**                                                                  **$47,295.00**

**PLEASE REMIT PAYMENT:**

<u>Via US Mail:</u>
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

<u>Via Wire:</u>
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX  77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions.  Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt.  Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481,  can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above.  It does not include the unpaid balance of any prior statement.)

CONFIDENTIAL

HAR006329



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA 70123

July 26, 2021
Invoice No.: 1665174

File Number:  0544550.00014
RE:  A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/01/21 | DLS | Email exchanges and office conferences with T. Loose regarding reply and other filings. Revised and finalized objections, response to objections, reply, and request for hearing. Emailed final filings to W. Baquet. | 2.50 | 1,525.00 |
| 06/02/21 | TFL | Review A-Z's response to objections to summary judgment evidence and reply in support of summary judgment motion. | 0.50 | 305.00 |
| 06/02/21 | DLS | Reviewed A-Z's reply, response to Harrison's objections, and motion for leave to file supplemental brief. Emailed filings to W. Baquet.  Email exchanges with A. Sladovnik regarding Amar Ali deposition excerpts. | 1.00 | 610.00 |
| 06/03/21 | DLS | Reviewed order denying request for oral hearing. Emailed order to W. Baquet.  Email to R. Kuebel regarding need for redacted invoices for production.  Email exchange with W. Baquet. | 0.75 | 457.50 |
| 06/04/21 | DLS | Reviewed email regarding cites in supplemental brief and invoices. | 0.25 | 152.50 |
| 06/06/21 | DLS | Reviewed draft invoice through March.  Email exchange with J. Cerise. | 0.25 | 152.50 |
| 06/07/21 | DLS | Worked on claim for attorneys' fees.  Email | 0.75 | 457.50 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: July 26, 2021
Invoice No.: 1665174
Page: 2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | exchange with T. Loose regarding reply brief on objections. | | |
| 06/08/21 | TFL | Confer with D. Swanson regarding reply to Defendants' response to Harrison's motion to strike summary judgment evidence and response to Defendants' motion for leave to file another brief; begin drafting reply to Defendants' response regarding same. | 4.75 | 2,897.50 |
| 06/08/21 | DLS | Reviewed deposition transcript excerpts cited in proposed supplemental brief. Office conference with T. Loose regarding reply / response. Email exchanges with A. Sladovnik regarding excerpts. Email exchanges regarding our claim for fees. | 1.50 | 915.00 |
| 06/09/21 | TFL | Continue drafting reply in support of motion to strike Defendants' summary judgment evidence and response to Defendants' motion for leave to file another brief; legal research regarding same. | 3.75 | 2,287.50 |
| 06/09/21 | DLS | Email exchanges with T. Loose regarding our reply brief. | 0.25 | 152.50 |
| 06/10/21 | TFL | Edit Reply in support of objections to defendants' evidence and response to defendants' motion for leave; confer with D. Swanson regarding same. | 1.00 | 610.00 |
| 06/10/21 | DLS | Reviewed and revised reply / response on objections and motion for leave. Email exchanges and telephone conferences with T. Loose regarding reply. | 1.75 | 1,067.50 |
| 06/11/21 | TFL | Edit and proof reply in support of evidence objections. | 0.25 | 152.50 |
| 06/11/21 | DLS | Reviewed, revised, finalized, and filed reply / response. Email exchanges regarding filing and serving. Emailed reply to W. Baquet. Reviewed email regarding claim for fees, expenses, and court costs. | 1.25 | 762.50 |
| 06/12/21 | DLS | Emails regarding fee claim and back up for bill of costs. | 0.25 | 152.50 |
| 06/14/21 | DLS | Email exchanges and telephone conference regarding fee claim and bill of costs for expenses. Email exchange with H. Owen regarding research on choice of law and | 1.25 | 762.50 |

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: July 26, 2021
Invoice No.: 1665174
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | required support. | | |
| 06/15/21 | DLS | Email exchanges with H. Owen regarding bill of costs and attorneys' fee claim.  Reviewed email with updated invoice for fee claim. | 0.75 | 457.50 |
| 06/15/21 | HO | Review research needed to support motion for fees and costs. | 0.00 | N/C |
| 06/16/21 | DLS | Reviewed electronic order on motion in limine. Email regarding final invoices and redaction. | 0.50 | 305.00 |
| 06/17/21 | DLS | Email exchange with A. Sladovnik regarding redacting and producing invoices. | 0.25 | 152.50 |
| 06/17/21 | ANS | Review correspondence from D. Swanson re redaction project; Download invoices and redact for production. | 1.75 | 708.75 |
| 06/18/21 | DLS | Reviewed emails from H. Owen regarding bill of costs and fee claim. | 0.50 | 305.00 |
| 06/18/21 | HO | Researching federal law regarding taxable costs and legal standard for attorneys fees; research motions filed in previous cases and granted by Judge Boyle for use in drafting our motion. | 0.00 | N/C |
| 06/18/21 | ANS | Continue redactions on invoices. | 1.50 | 607.50 |
| 06/18/21 | JP | Locate and retrieve Boyle court orders on attorney fees for H. Owen. | 0.00 | N/C |
| 06/21/21 | DLS | Reviewed decisions on fees and costs.  Email exchanges with H. Owen regarding choice of law, enforceability of fee and cost provision, and pre-judgment interest. | 1.25 | 762.50 |
| 06/21/21 | HO | Research applicable standard for attorney's fees and taxable costs under Louisiana and Texas law and draft email to D. Swanson regarding same. | 0.00 | N/C |
| 06/22/21 | DLS | Telephone conference with H. Owen regarding choice of law issues on fees, costs, and interest. Began review of redacted fee statements for production.  Email exchanges with A. Sladovnik regarding them. Reviewed redacted invoices from February to May, and exchanged emails with A. Sladovnik regarding production. Reviewed email exchange with J. Cerise regarding LA issues. | 1.50 | 915.00 |
| 06/22/21 | HO | Call with D. Swanson to discuss additional | 0.00 | N/C |

Imperial Trading Co.  
File No.: 0544550.00014

Invoice Date: July 26, 2021  
Invoice No.: 1665174  
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | research needs relating to attorney's fees; draft email to counsel in Louisiana to follow up on attorney's fees questions under Louisiana law. | | |
| 06/22/21 | JP | Locate and retrieve court document for H. Owen. | 0.00 | N/C |
| 06/23/21 | DLS | Email exchanges with A. Sladovnik regarding supplemental document production. | 0.75 | 457.50 |
| 06/24/21 | ANS | Review and redact invoices for production per request by D. Swanson. | 2.25 | 911.25 |
| 06/25/21 | DLS | Email exchanges and office conference with A. Sladovnik regarding supplemental production and summary for fees claim. | 0.50 | 305.00 |
| 06/25/21 | ANS | Conference with D. Swanson regarding production of supplemental 2021 invoices; Revise and redact invoices in preparation of production. | 2.50 | 1,012.50 |
| 06/30/21 | ANS | Prepare production of attorney invoices for production and record in Excel for final billing; correspondence w D. Swanson re status. | 1.50 | 607.50 |
| | | **TOTAL HOURS** | **37.50** | |

**TOTAL FEES**                                                                 $20,927.50

**TOTAL BALANCE DUE**                                                          $20,927.50

**PLEASE REMIT PAYMENT:**

**Via US Mail:**  
Locke Lord LLP  
P.O. Box 911541  
Dallas, Texas 75391-1541

**Via Wire:**  
ABA Routing: 021000021  
Swift Code (International): CHASUS33  
Account: 00101203546  
Bank: JPMorgan Chase Bank, N.A.  
712 Main Street, Houston, TX 77002  
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

This statement is due upon receipt. Please call O. F. Kuebel of this firm if you have questions concerning legal services covered by this statement, or if you dispute the amount of the statement, Shaun Viau @ 401.276.6481, can answer questions concerning payments on your account. (Please note that this statement covers only those services and expenses described above. It does not include the unpaid balance of any prior statement.)



601 Poydras Street
Suite 2660
New Orleans, LA 70130
Telephone: (504) 558-5100
Fax: (504) 558-5200
www.lockelord.com
Tax ID: 74-1164324

Harrison Company, LLC
C/O Imperial Trading Co.
Wayne Bacquet
701 Edwards Avenue
Elmwood, LA 70123

July 27, 2021
Invoice No.: 1665179

File Number:   0544550.00014
RE:   A-Z Distribution

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/01/21 | DLS | Email exchanges with A. Sladovnik regarding supplemental document production.  Email exchange with G. Holman regarding outstanding fees due.  Emailed supplemental document production to G. Holman. | 0.75 | 457.50 |
| 07/02/21 | ANS | Continue preparation, bates label with HAR prefix, and create Box link to share with D. Swanson and counsel. | 2.50 | 1,012.50 |
| 07/06/21 | DLS | Email exchanges with H. Owen and J. Cerise regarding fees and interest under LA law. | 0.50 | 305.00 |
| 07/06/21 | ANS | Import case filing documents/pleadings to desksite and network folder; Prepare Excel template of billable time for fee application. | 1.25 | 506.25 |
| 07/08/21 | OFK | Receipt and review of court ruling and correspond with Wayne regarding the same. | 0.50 | 285.00 |
| 07/08/21 | TFL | Review order granting summary judgment motion. | 0.50 | 305.00 |
| 07/08/21 | DLS | Reviewed opinion and order.  Email exchanges with W. Baquet regarding order and next steps. Email exchanges with J. Cerise, M. Martin, and A. Sladovnik regarding fee and interest application and timing.  Email exchanges with G. Holman regarding | 3.50 | 2,135.00 |

Atlanta • Austin • Boston • Brussels • Chicago • Cincinnati • Dallas • Hartford • Houston • London • Los Angeles • Miami
New Orleans • New York • Princeton • Providence • San Francisco • Stamford • Washington DC • West Palm Beach

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: July 27, 2021
Invoice No.:  1665179
Page:  2

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | outstanding fees due from motion to compel. Reviewed email from R. Kuebel. | | |
| 07/08/21 | ANS | Review and organize invoice statements from 2019 to current 2021 for fee application in response to Order and request from D. Swanson; Summarize fees in Excel. | 2.75 | 1,113.75 |
| 07/09/21 | DLS | Email to R. Kuebel regarding opinion, fee application, and next steps.  Email exchanges with A. Sladovnik regarding information needed for fee application. | 1.25 | 762.50 |
| 07/09/21 | ANS | Request backup documents from accounting for fee application in response to Order and request from D. Swanson; Summarize fees in Excel. | 2.25 | 911.25 |
| 07/12/21 | OFK | Receipt and review of multiple emails on legal fees and interest recovery under LA law. | 0.50 | 285.00 |
| 07/12/21 | PCL | Conference with R. Kuebel related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conference with N. White related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conference with D. Swanson related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; Conference with Haley Owen related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conduct legal research surrounding post-judgment interest and attorney's fees under Louisiana Law; draft correspondence to defense team related to research issues. | 5.50 | 3,245.00 |
| 07/12/21 | DLS | Email exchanges with R. Kuebel.  Email exchanges and office conference with A. Sladovnik.  Email exchange with C. Mount regarding rate information.  Email exchanges with R. Kuebel and P. Lambert regarding LA fee and interest issues.  Call with P. Lambert regarding issues, research, agreement, and timing.  Reviewed email exchange between R. Kuebel and B. Prendergast regarding call. | 2.25 | 1,372.50 |
| 07/12/21 | NWD | Legal research into issues re recovery of attorneys, ability to recover, reasonableness factors used by courts, attorneys' fees on | 0.00 | N/C |

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: July 27, 2021
Invoice No.: 1665179
Page: 3

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | interest, validity of stipulated attorneys' fees, prejudgment interest, and choice of law provisions in LA | | |
| 07/13/21 | OFK | Correspond on client call / LA law question on fee /interest recovery. | 0.50 | 285.00 |
| 07/13/21 | PCL | Conference with R. Kuebel related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conference with N. White related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conduct legal research surrounding post-judgment interest and attorney's fees under Louisiana Law; review of correspondence from defense team related to research issues. | 3.75 | 2,212.50 |
| 07/13/21 | DLS | Email exchanges regarding call to discuss next steps.  Email exchanges with A. Sladovnik regarding backup for fee request. Reviewed voice mail from and telephone conference with R. Kuebel.  Reviewed email on fees and interest issues from N. White. | 1.25 | 762.50 |
| 07/13/21 | NWD | Legal research into issues re recovery of attorneys, ability to recover, reasonableness factors used by courts, attorneys' fees on interest, validity of stipulated attorneys' fees, prejudgment interest, and choice of law provisions in LA; draft summary of legal findings for review by J. Cerise, R. Kuebel, D. Swanson, P. Lambert | 0.00 | N/C |
| 07/13/21 | ANS | Complete notebook breakdown of invoices for all attorneys and months for fee application; Download and format Excel information from accounting to backup invoices. | 2.00 | 810.00 |
| 07/14/21 | OFK | Call with Brad/David and follow-up on research question. | 0.50 | 285.00 |
| 07/14/21 | DLS | Email to N. White regarding research. Calls with B. Prendergast and W. Baquet regarding status and next steps. Email exchanges and office conference with A. Sladovnik regarding fee information.  Email exchange with G. Holman regarding sanction payment.  Email exchange and office conference with T. Loose regarding fee application. | 2.00 | 1,220.00 |

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: July 27, 2021
Invoice No.: 1665179
Page: 4

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/14/21 | NWD | Legal research into questions posed by D. Swanson relating to Credit Agreement including 1) what amount of interest can be recovered under LA law under the contract, 2) La law as it relates to post-judgment interest and rates, 3) whether interest can be recovered from guarantor, 4) if interest can be recovered from guarantor as well as debtor, at what rate 5) federal law as it relates to post-judgment interest | 0.00 | N/C |
| 07/14/21 | ANS | Complete notebook breakdown of invoices for all attorneys and months for fee application; Download and format Excel information from accounting to backup invoices. | 4.00 | 1,620.00 |
| 07/15/21 | DLS | Reviewed email from N. White.  Email to R. Kuebel. | 0.25 | 152.50 |
| 07/15/21 | NWD | Legal research into questions posed by D. Swanson relating to Credit Agreement including 1) what amount of interest can be recovered under LA law under the contract, 2) La law as it relates to post-judgment interest and rates, 3) whether interest can be recovered from guarantor, 4) if interest can be recovered from guarantor as well as debtor, at what rate 5) federal law as it relates to post-judgment interest; Draft Memorandum of law and findings for review by working group | 0.00 | N/C |
| 07/15/21 | ANS | Revise notebook for invoices and combine with Excel for fee application. | 1.50 | 607.50 |
| 07/19/21 | OFK | Correspond on interest (post-judgment) rate. | 0.50 | 285.00 |
| 07/19/21 | PCL | Conference with R. Kuebel related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conference with N. White related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conference with D. Swanson related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conduct legal research surrounding post-judgment interest and attorney's fees under Louisiana Law; draft correspondence to defense team related to research issues; draft memorandum related to research findings. | 6.75 | 3,982.50 |

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: July 27, 2021
Invoice No.: 1665179
Page: 5

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/19/21 | DLS | Email exchange with T. Loose.  Reviewed voice mail from and call with P. Lambert. | 0.50 | 305.00 |
| 07/19/21 | NWD | Discuss research findings with P. Lambert, review his draft summary of my research findings and state of law | 0.00 | N/C |
| 07/20/21 | PCL | Conference with R. Kuebel related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conference with N. White related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conference with D. Swanson related to research surrounding post-judgment interest and attorney's fees under Louisiana Law; conduct legal research surrounding post-judgment interest and attorney's fees under Louisiana Law; draft correspondence to D. Swanson related to research issues; draft memorandum related to research findings. | 5.00 | 2,950.00 |
| 07/20/21 | DLS | Reviewed email regarding fees and interest from P. Lambert.  Telephone and office conference with N. Graber regarding motion and proposed form of judgment.  Email exchanges with N. Graber. | 1.00 | 610.00 |
| 07/20/21 | NG | Meeting with D. Swanson regarding preparation of motion for award of attorneys fees and interest; review the Court's summary judgment order and our trial brief on applicable law in connection with drafting of motion; review research conducted by P. Lambert in connection with same. | 1.25 | 687.50 |
| 07/21/21 | DLS | Email exchanges with N. Graber regarding motion for entry of judgment and fee application. | 1.00 | 610.00 |
| 07/21/21 | DLS | Email exchanges and telephone conference with N. Graber regarding pre-judgment interest. Reviewed fee statements from 2019 through November 2020 and outlined activities for declaration in support of fee application. | 3.75 | 2,287.50 |
| 07/21/21 | NG | Conduct legal research to obtain support under Louisiana law for 22% interest provision in Credit Agreement for use in motion for recovery of interest and fees regarding | 5.25 | 2,887.50 |

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: July 27, 2021
Invoice No.: 1665179
Page: 6

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | interest provision; conduct legal research to obtain additional cases supporting application of Louisiana law in order to bolster chances of success on claim for 22% interest; emails with D. Swanson regarding motion for interest and fees and entitlement to recovery of interest from due date; telephone call with D. Swanson regarding same. | | |
| 07/21/21 | ANS | Compare redacted attorney fee invoices and accounting Excel in preparation for Bill of Costs; Correspond with D. Swanson and accounting regarding expenses. | 2.75 | 1,113.75 |
| 07/22/21 | DLS | Completed review of fee statements through May 2021 and related outline for fee application. Email exchanges with A. Sladovnik. | 1.50 | 915.00 |
| 07/22/21 | NG | Conduct legal research to determine weekly average lending rate allowed by Texas when the Credit Agreement was executed in order to show a difference with Louisiana law and that Louisiana law should apply to determine interest owed to Harrison; conduct legal research in connection with conflict of laws section in motion for interest and attorneys' fees in order to demonstrate a conflict of laws between Louisiana and Texas; prepare conflict of laws section in motion for attorneys' fees and interest; prepare calculations of amounts of interest and fees owed to include in motion for interest and fees; review declarations submitted in connection with summary judgment briefing in order to obtain support for order history and invoice dates. | 4.00 | 2,200.00 |
| 07/22/21 | ANS | Correspond with David Swanson and accounting regarding Bill of Costs and final case documents. | 0.75 | 303.75 |
| 07/23/21 | DLS | Completed outline of declaration in support of fee application.  Email exchanges with N. Graber, A. Sladovnik, T. Loose, and accounting regarding fees, expenses, and bill of costs. Began work on declaration and bill of costs. Telephone conference and email exchanges with N. Graber. | 4.75 | 2,897.50 |
| 07/23/21 | NG | Conduct legal research to obtain cases supporting request for attorneys' fees award | 12.25 | 6,737.50 |

Imperial Trading Co.
File No.:  0544550.00014

Invoice Date: July 27, 2021
Invoice No.:  1665179
Page: 7

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | specified in credit agreement and guaranty; conduct legal research regarding whether Louisiana law allows paralegal work to be recovered as attorneys fees; conduct legal research to obtain support for requesting the fee award be calculated based on the past-due purchases plus interest rather than just calculated on the past-due purchases; conduct legal research to determine which costs can be recovered under Federal Rule of Civil Procedure 54(d); emails with D. Swanson regarding amounts of attorneys fees and costs billed to matter; prepare section in motion for interest and fees regarding recovery of attorneys fees pursuant to the credit agreement; prepare section in motion regarding reasonableness of fees; prepare conclusion section to motion and complete preparation of draft. | | |
| 07/23/21 | ANS | Review documents regarding Bill of Cost backup invoices. | 1.25 | 506.25 |
| 07/24/21 | DLS | Reviewed and revised motion for fee, interest, and costs.  Email exchanges with N. Graber regarding edits and questions. | 2.75 | 1,677.50 |
| 07/24/21 | NG | Review D. Swanson's edits and comments to draft motion for interest and attorneys' fees; emails with D. Swanson regarding same; conduct legal research regarding interpretation of the phrase "collection costs" under Louisiana law in order to determine whether we can recover actual costs billed in addition to 33% of recovered amount as suggested by language of credit agreement and guaranty or whether the court would disallow recovery as excessive; work on revising draft motion in accordance with D. Swanson's edits and comments. | 3.50 | 1,925.00 |
| 07/25/21 | DLS | Reviewed email regarding revisions to the fee application. | 0.25 | 152.50 |
| 07/25/21 | NG | Conduct legal research regarding special conflict of laws rule regarding usury in order to establish entitlement to 22% interest even if Texas law applies to credit agreement rather than Louisiana law; prepare section in draft motion for fees and interest regarding same; | 7.25 | 3,987.50 |

Imperial Trading Co.
File No.: 0544550.00014

Invoice Date: July 27, 2021
Invoice No.: 1665179
Page: 8

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| | | conduct legal research regarding waiver of the affirmative defense of usury for use in motion for interest and fees; prepare section in motion regarding same; conduct legal research regarding what Louisiana courts view as most important when determining reasonableness of fees in order to supplement motion for interest and fees; finish incorporating D. Swanson's edits and comments into draft motion; prepare new background section regarding history of A-Z's failure to pay bills and efforts of Harrison to work out a deal rather than initiate litigation in order to bolster argument that Harrison's fees and actions in this case were reasonable and done to avoid incurring unnecessary costs. | | |
| | | **TOTAL HOURS** | **105.75** | |
| | | **TOTAL FEES** | | **$57,672.50** |

| DATE | EXPENSES | VALUE |
|------|----------|-------|
| | Photocopies | 31.80 |
| | TOTAL EXPENSES | $31.80 |

| | VALUE |
|---|-------|
| TOTAL FEES | $57,672.50 |
| TOTAL EXPENSES | $31.80 |
| TOTAL FEES AND EXPENSES | $57,704.30 |
| **TOTAL BALANCE DUE** | **$57,704.30** |

**PLEASE REMIT PAYMENT:**

**Via US Mail:**
Locke Lord LLP
P.O. Box 911541
Dallas, Texas 75391-1541

**Via Wire:**
ABA Routing: 021000021
Swift Code (International): CHASUS33
Account: 00101203546
Bank: JPMorgan Chase Bank, N.A.
712 Main Street, Houston, TX 77002
Reference: LL Invoice Number / Matter

If you wish to remit payment via ACH, please contact the Firm's treasury department at lltreasury@lockelord.com.

Locke Lord LLP will never submit an email to its clients requesting a change to payment remittance instructions. Please contact the Firm's treasury department at lltreasury@lockelord.com or Firm's attorney should you receive such a request.

# EXHIBIT 3

| Name | Title | Year Admitted | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Adams, Sandra | Paralegal | | | $ 370.00 | |
| Boyd, Eric | Litigation Supp | | | | $ 475.00 |
| Bryant, Nathaniel L. | Litigation Supp | | | | $ 295.00 |
| Buckley, Cynthia A. | Paralegal | | $ 170.00 | | |
| Cerise, Jason M. | Partner | 2003 | $ 445.00 | | |
| Finger, Anna K. | Associate | 2017 | $ 400.00 | $ 450.00 | $ 515.00 |
| Graber, Nick | Associate | 2016 | | | $ 550.00 |
| Guffy, Elizabeth | Senior Counsel | 1987 | $ 750.00 | | |
| Kham, Oscar | Litigation Supp | | | $ 370.00 | |
| Kuebel, Omer F. (Rick) | Partner | 1992 | $ 570.00 | $ 570.00 | $ 570.00 |
| Loose, Tom F. | Partner | 1988 | | | $ 610.00 |
| McDougal, Matthew L. | Counsel | 1997 | $ 400.00 | | |
| Owen, Haley | Associate | 2021 | | | $ 300.00 |
| Pollender, Joe | Research Assist | | $ 325.00 | | $ 325.00 |
| Quandahl, Wendy T. | Paralegal | | | | $ 390.00 |
| Roberts, Seth M. | Partner | 2005 | | | $ 570.00 |
| Simonelli, James | Research Assist | | | | $ 325.00 |
| Sladovnik, Amber N. | Paralegal | | | | $ 405.00 |
| Swanson, David L. | Partner | 1991 | $ 610.00 | $ 610.00 | $ 610.00 |
| Unis, Joseph A. | Partner | 2011 | $ 450.00 | $ 450.00 | $ 450.00 |
| Wilson, Alicia | Litigation Supp | | | | $ 350.00 |

# EXHIBIT 4

| Invoice # | Timekeeper | Work Hours | Work Amount | Bill Hours | Bill Amount | Description |
|---|---|---|---|---|---|---|
| 1486008 | 10952 | 4.5 | 2,565.00 | 4.5 | 2,565.00 | Omer F. (Rick) Kuebel |
| 1486008 | 30871 | 0.25 | 46.25 | 0.25 | 46.25 | Daralyn Hidalgo |
| | TOTAL | 4.75 | 2,611.25 | 4.75 | 2,611.25 | |
| 1521714 | 10952 | 71.5 | 40,755.00 | 69.2 | 39,444.00 | Omer F. (Rick) Kuebel |
| 1521714 | 11290 | 5.5 | 1,925.00 | 4.5 | 1,575.00 | Wendy T. Quandahl |
| 1521714 | 11377 | 44.5 | 37,120.00 | 44.45 | 27,114.50 | David L. Swanson |
| 1521714 | 11388 | 17.5 | 7,787.50 | 16.7 | 7,431.50 | Jason M. Cerise |
| 1521714 | 30322 | 80.25 | 43,110.00 | 66 | 29,700.00 | Joseph A. Unis |
| 1521714 | 30764 | 24.25 | 18,187.50 | 20 | 15,000.00 | Elizabeth Guffy |
| 1521714 | 30991 | 0.25 | 68.75 | 0.25 | 68.75 | Natalie Dawson |
| 1521714 | 32003 | 6.5 | 2,600.00 | 6.5 | 2,600.00 | Matthew L. McDougal |
| 1521714 | 50265 | 12.75 | 5,100.00 | 12.75 | 5,100.00 | Anna K. Finger |
| 1521714 | 60092 | 0.5 | 162.50 | 0.5 | 162.50 | Joe Pollender |
| | TOTAL | 263.5 | 156,816.25 | 240.85 | 128,196.25 | |
| 1530686 | 10329 | 0.5 | 170.00 | 0.5 | 170.00 | Cynthia A. Buckley |
| 1530686 | 10952 | 4 | 2,280.00 | 4 | 2,280.00 | Omer F. (Rick) Kuebel |
| 1530686 | 11377 | 13.75 | 8,387.50 | 13.75 | 8,387.50 | David L. Swanson |
| 1530686 | 30322 | 0.5 | 225.00 | 0.5 | 225.00 | Joseph A. Unis |
| 1530686 | 50265 | 2 | 800.00 | 2 | 800.00 | Anna K. Finger |
| | TOTAL | 20.75 | 11,862.50 | 20.75 | 11,862.50 | |
| 1540569 | 10952 | 2.5 | 1,425.00 | 2.5 | 1,425.00 | Omer F. (Rick) Kuebel |
| 1540569 | 11377 | 8 | 4,880.00 | 8 | 4,880.00 | David L. Swanson |
| 1540569 | 30322 | 0.25 | 112.50 | 0.25 | 112.50 | Joseph A. Unis |
| 1540569 | 50265 | 6 | 2,400.00 | 6 | 2,400.00 | Anna K. Finger |
| | TOTAL | 16.75 | 8,817.50 | 16.75 | 8,817.50 | |
| 1545114 | 11377 | 2 | 1,220.00 | 2 | 1,220.00 | David L. Swanson |
| 1545114 | 30322 | 2.5 | 1,125.00 | 2.5 | 1,125.00 | Joseph A. Unis |
| 1545114 | 50265 | 3.5 | 1,400.00 | 3.5 | 1,400.00 | Anna K. Finger |
| | TOTAL | 8 | 3,745.00 | 8 | 3,745.00 | |
| 1553503 | 10952 | 4.5 | 2,565.00 | 4.5 | 2,565.00 | Omer F. (Rick) Kuebel |
| 1553503 | 11377 | 10 | 6,100.00 | 10 | 6,100.00 | David L. Swanson |
| 1553503 | 30322 | 4.75 | 2,137.50 | 4.75 | 2,137.50 | Joseph A. Unis |
| 1553503 | 50265 | 15.25 | 6,100.00 | 13.5 | 5,400.00 | Anna K. Finger |
| | TOTAL | 34.5 | 16,902.50 | 32.75 | 16,202.50 | |
| 1563616 | 10952 | 6.75 | 3,847.50 | 6.75 | 3,847.50 | Omer F. (Rick) Kuebel |
| 1561636 | 11377 | 22.25 | 13,572.50 | 22.25 | 13,572.50 | David L. Swanson |
| 1561636 | 30322 | 10.5 | 4,725.00 | 10.5 | 4,725.00 | Joseph A. Unis |
| 1561636 | 50265 | 18 | 8,100.00 | 18 | 8,100.00 | Anna K. Finger |
| | TOTAL | 57.5 | 30,245.00 | 57.5 | 30,245.00 | |
| 1572844 | 10952 | 8.75 | 4,987.50 | 8.75 | 4,987.50 | Omer F. (Rick) Kuebel |
| 1572844 | 11377 | 45 | 27,450.00 | 45 | 27,450.00 | David L. Swanson |
| 1572844 | 12652 | 0.5 | 185.00 | 0.5 | 185.00 | Sandra Adams |
| 1572844 | 30163 | 2 | 950.00 | 2 | 950.00 | Eric Boyd |
| 1572844 | 30322 | 20.75 | 9,337.50 | 20.75 | 9,337.50 | Joseph A. Unis |
| 1572844 | 50265 | 20.5 | 9,225.00 | 20.5 | 9,225.00 | Anna K. Finger |
| | TOTAL | 97.5 | 52,135.00 | 97.5 | 52,135.00 | |

| Invoice # | Timekeeper | Work Hours | Work Amount | Bill Hours | Bill Amount | Description |
|-----------|-----------|-----------|------------|-----------|-----------|-------------|
| 1624679 | 10952 | 8.5 | 4,845.00 | 8.5 | 4,360.50 | Omer F. (Rick) Kuebel |
| 1624679 | 11377 | 166.5 | 101,565.00 | 166.5 | 91,408.50 | David L. Swanson |
| 1624679 | 30163 | 30.75 | 14,606.25 | 30.75 | 13,145.62 | Eric Boyd |
| 1624679 | 30274 | 7.75 | 2,867.50 | 7.75 | 2,580.75 | Oscar Kham |
| 1624679 | 30322 | 196.75 | 88,537.50 | 196.75 | 79,683.75 | Joseph A. Unis |
| 1624679 | 50265 | 247.5 | 111,375.00 | 247.5 | 100,237.50 | Anna K. Finger |
|  | **TOTAL** | **657.75** | **323,796.25** | **657.75** | **291,416.62** |  |
| 1635272 | 10952 | 2 | 1,140.00 | 2 | 1,140.00 | Omer F. (Rick) Kuebel |
| 1635272 | 11377 | 11.75 | 7,167.50 | 11.75 | 7,167.50 | David L. Swanson |
| 1635272 | 30322 | 9.75 | 4,387.50 | 9.75 | 4,387.50 | Joseph A. Unis |
| 1635272 | 50265 | 45.25 | 20,362.50 | 45.25 | 20,362.50 | Anna K. Finger |
|  | **TOTAL** | **68.75** | **33,057.50** | **68.75** | **33,057.50** |  |
| 1635295 | 10952 | 1.5 | 855.00 | 1.5 | 855.00 | Omer F. (Rick) Kuebel |
| 1635295 | 11377 | 15.25 | 9,302.50 | 15.25 | 9,302.50 | David L. Swanson |
| 1635295 | 30274 | 3.5 | 1,295.00 | 3.5 | 1,295.00 | Oscar Kham |
| 1635295 | 30322 | 13.5 | 6,075.00 | 13.5 | 6,075.00 | Joseph A. Unis |
| 1635295 | 50265 | 21.75 | 9,787.50 | 21.75 | 9,787.50 | Anna K. Finger |
|  | **TOTAL** | **55.5** | **27,315.00** | **55.5** | **27,315.00** |  |
| 1635311 | 10952 | 2 | 1,140.00 | 2 | 1,140.00 | Omer F. (Rick) Kuebel |
| 1635311 | 11377 | 18 | 10,980.00 | 18 | 10,980.00 | David L. Swanson |
| 1635311 | 11388 | 2.75 | 1,223.75 | 2.75 | 1,223.75 | Jason A. Cerise |
| 1635311 | 12652 | 1.5 | 555.00 | 1.5 | 555.00 | Sandra Adams |
| 1635311 | 30163 | 4.25 | 2,018.75 | 4.25 | 2,018.75 | Eric Boyd |
| 1635311 | 30322 | 21.25 | 9,562.50 | 21.25 | 9,562.50 | Joseph A. Unis |
| 1635311 | 50265 | 64 | 28,800.00 | 64 | 28,800.00 | Anna K. Finger |
|  | **TOTAL** | **113.75** | **54,280.00** | **113.75** | **54,280.00** |  |
| 1657617 | 10256 | 14 | 8,540.00 | 14 | 8,540.00 | Tom F. Loose |
| 1657617 | 10952 | 2.25 | 1,282.50 | 2.25 | 1,282.50 | Omer F. (Rick) Kuebel |
| 1657617 | 11363 | 2 | 1,140.00 | 2 | 1,140.00 | Seth M. Roberts |
| 1657617 | 11377 | 42.75 | 26,077.50 | 42.75 | 26,077.50 | David L. Swanson |
| 1657617 | 30322 | 47.75 | 21,487.50 | 47.75 | 21,487.50 | Joseph A. Unis |
| 1657617 | 30703 | 0.5 | 162.50 | 0.5 | 162.50 | James Simonelli |
| 1657617 | 32369 | 13.25 | 3,975.00 | 13.25 | 3,975.00 | Haley Owen |
| 1657617 | 50265 | 74.75 | 38,496.25 | 60.5 | 31,157.50 | Anna K. Finger |
|  | **TOTAL** | **197.25** | **101,161.25** | **183** | **93,822.50** |  |
| 1657618 | 10952 | 0.5 | 285.00 | 0.5 | 285.00 | Omer F. (Rick) Kuebel |
| 1657618 | 11377 | 21.5 | 13,115.00 | 21.5 | 13,115.00 | David L. Swanson |
| 1657618 | 30163 | 1.25 | 593.75 | 1.25 | 593.75 | Eric Boyd |
| 1657618 | 30322 | 22.25 | 10,012.50 | 22.25 | 10,012.50 | Joseph A. Unis |
| 1657618 | 32369 | 17.5 | 5,250.00 | 17.5 | 5,250.00 | Haley Owen |
| 1657618 | 50265 | 0.5 | 257.50 | 0.5 | 257.50 | Anna K. Finger |
|  | **TOTAL** | **63.5** | **29,513.75** | **63.5** | **29,513.75** |  |
| 1657629 | 10256 | 8.5 | 5,185.00 | 8.5 | 5,185.00 | Tom F. Loose |
| 1657629 | 11290 | 15.75 | 6,142.50 | 15.75 | 6,142.50 | Wendy T. Quandahl |
| 1657629 | 11377 | 75.25 | 45,902.50 | 75.25 | 45,902.50 | David L. Swanson |
| 1657629 | 17858 | 52.25 | 21,161.25 | 52.25 | 21,161.25 | Amber N. Sladovnik |

| Invoice # | Timekeeper | Work Hours | Work Amount | Bill Hours | Bill Amount | Description |
|---|---|---|---|---|---|---|
| 1657629 | 30163 | 4.75 | 2,256.25 | 4.75 | 2,256.25 | Eric Boyd |
| 1657629 | 30322 | 89.5 | 40,275.00 | 89.5 | 40,275.00 | Joseph A. Unis |
| 1657629 | 31005 | 0.5 | 175.00 | 0.5 | 175.00 | Alicia Wilson |
| 1657629 | 32369 | 58 | 17,400.00 | 58 | 17,400.00 | Haley Owen |
|  | **TOTAL** | **304.5** | **138,497.50** | **304.5** | **138,497.50** | |
| 1657631 | 10256 | 60.5 | 36,905.00 | 60.5 | 36,905.00 | Tom F. Loose |
| 1657631 | 11377 | 35 | 21,350.00 | 35 | 21,350.00 | David L. Swanson |
| 1657631 | 30322 | 41.25 | 18,562.50 | 41.25 | 18,562.50 | Joseph A. Unis |
| 1657631 | 31138 | 0.5 | 147.50 | 0.5 | 147.50 | Nathaniel L. Bryant |
| 1657631 | 32369 | 2.75 | 825.00 | 2.75 | 825.00 | Haley Owen |
|  | **TOTAL** | **140** | **77,790.00** | **140** | **77,790.00** | |
| 1657655 | 10256 | 32.25 | 19,672.50 | 32.25 | 19,672.50 | Tom F. Loose |
| 1657655 | 11377 | 28.5 | 17,385.00 | 28.5 | 17,385.00 | David L. Swanson |
| 1657655 | 30322 | 22.75 | 10,237.50 | 22.75 | 10,237.50 | Joseph A. Unis |
|  | **TOTAL** | **83.5** | **47,295.00** | **83.5** | **47,295.00** | |
| 1665174 | 10256 | 10.25 | 6,252.50 | 10.25 | 6,252.50 | Tom F. Loose |
| 1665174 | 11377 | 17.75 | 10,827.50 | 17.75 | 10,827.50 | David L. Swanson |
| 1665174 | 17858 | 9.5 | 3,847.50 | 9.5 | 3,847.50 | Amber N. Sladovnik |
| 1665174 | 32369 | 6.75 | 2,025.00 | 0 | 0.00 | Haley Owen |
| 1665174 | 60092 | 1 | 325.00 | 0 | 0.00 | Joe Pollender |
|  | **TOTAL** | **45.25** | **23,277.50** | **37.5** | **20,927.50** | |
| 1665179 | 10256 | 0.5 | 305.00 | 0.5 | 305.00 | Tom F. Loose |
| 1665179 | 10952 | 2.5 | 1,425.00 | 2.5 | 1,425.00 | Omer F. (Rick) Kuebel |
| 1665179 | 11377 | 27.25 | 16,622.50 | 27.25 | 16,622.50 | David L. Swanson |
| 1665179 | 17858 | 21 | 8,505.00 | 21 | 8,505.00 | Amber N. Sladovnik |
| 1665179 | 30991 | 23.5 | 6,462.50 | 0 | 0.00 | Natalie Dawson |
| 1665179 | 31108 | 21 | 12,390.00 | 21 | 12,390.00 | Peyton C. Lambert |
| 1665179 | 32666 | 33.5 | 18,425.00 | 33.5 | 18,425.00 | Nick Graber |
|  | **TOTAL** | **129.25** | **64,135.00** | **105.75** | **57,672.50** | |
|  | **GRAND TOTAL** | **2362.25** | **1,203,253.75** | **2292.35** | **1,125,402.87** | |

# EXHIBIT 5

## Summary of Work by Invoice

**Invoice 1521714**

April 2019:
- Conducted diligence on Harrison's claims against A-Z and Ali
- Reviewed documents and conferred with client
- Prepared demand letter and complaint

May 2019:
- Filed and served complaint
- Negotiated with L. Berg and filed waiver of service of process
- Certificate of interested parties
- Conferred with L. Berg and client

June 2019:
- Conferred with client

July 2019:
- Reviewed and responded to settlement proposal
- Conferred with client and L. Berg regarding settlement
- Conferred and corresponded with L. Berg regarding extension of time to answer complaint

August 2019:
- Negotiated and prepared NDA for settlement discussions
- Reviewed information provided
- Conferred with client on settlement
- Reviewed answer and court's order on deadlines
- Conferred with opposing counsel, drafted, and filed joint status
- Rule 26(f) conference
- Prepared initial disclosures
- Prepared initial written discovery
- Prepared and sent litigation hold

**Invoice 1530686**

September 2019:
- Conferred with client regarding NDA, litigation hold, disclosures, scheduling order, and settlement
- Reviewed scheduling order and Defendants' initial disclosures
- Revised, finalized, and served Harrison's initial disclosures
- Conferred with L. Berg and client regarding settlement

**Invoice 1540569**

October 2019:
- Conferred regarding document requests and mediation
- Conferred with L. Berg regarding mediation and written discovery

93970188v.1

- Reviewed mediation order and prepared joint report on mediation
- Drafted and revised written discovery

**Invoice 1545114**

November 2019:
- Finalized and served written discovery
- Conferred with L. Berg regarding experts and attorneys' fees
- Prepared and served expert designation
- Began drafting MSJ

**Invoice 1553503**

December 2019:
- Conferred with L. Berg and client regarding Defendants' request for more time to respond to discovery and defendants' document production
- Reviewed defendants' discovery responses and initial document production
- Conferred with G. Holman
- Reviewed pleadings filed by new / additional counsel for defendants:  request to appear, request to join Imperial, and request for leave to amend
- Conferred with client
- Began preparing responses to motion for leave to amend and motion to join Imperial

**Invoice 1563616**

January 2020:
- Finalized and filed responses to Defendants' motions
- Conferred, prepared, and filed unopposed motion to extend time to respond
- Conferred with L. Berg regarding defendants' documents
- Conferred with client regarding status, responses, and discovery
- Prepared deposition notice and subpoena duces tecum to Amar Ali

**Invoice 1572844**

February 2020:
- Revised and finalized subpoena to A. Ali
- Conferred with L. Berg regarding subpoena, deposition, settlement, and motion to withdraw
- Motion to compel document production
- Reviewed referral order
- Prepared for and attended hearing on motion to compel
- Prepared order
- Reviewed opinion on motions for leave
- Conferred with client regarding rulings on motions for leave, motion to compel, and mediation.

93970188v.1

March 2020:
- Conferred with client and G. Holman regarding mediation and A. Ali deposition
- Reviewed show cause order on defendants' amended answer and affirmative defenses
- Reviewed amended motion for leave
- Respond to defendants' discovery requests
- Prepared information form and consent for mediator
- Defendants' document production
- Response to show cause order
- Response to defendants' amended motion for leave to amend
- Motion to modify and extend pre-trial deadlines

**Invoice 1624679**

April 2020:
- Responded to defendants' discovery
- Prepared mediation statement
- Prepared for and attended mediation
- Conferred with mediator and client regarding mediation
- Conferred with G. Holman regarding extending discovery deadline, motion to modify scheduling order, and motions for summary judgment
- Conferred with client regarding discovery responses, document production, and protective order
- Reviewed documents for possible production
- Continued drafting motion for summary judgment

May 2020:
- Harrison document production
- Review defendants' production
- Continued drafting MSJ and supporting declarations
- Deposition notices for A. Ali, B. Ali, and A-Z
- Conferred with G. Holman regarding defendants' production
- Reviewed corrected, amended motion to amend answer and proposed amended answer
- Reviewed order on motion to amend
- Conferred with G. Holman regarding
- Second set of written discovery to address amended answer
- Conferred with client regarding our production, MSJ, declarations, and supporting documents

June 2020:
- Document review and production
- Continued drafting, finalized, and filed MSJ and declarations
- Reviewed defendants' MSJ and prepared to respond
- Prepared for depositions

July 2020:
- Reviewed defendants' responses to second set of written discovery
- Drafted, revised, finalized, and filed response to defendants' MSJ

93970188v.1

- Conferred, drafted, and file motion to continue trial setting
- Objections to defendants' evidence
- Prepared motion to strike
- Conferred with client regarding response to defendants' MSJ
- Prepared proposed orders
- Reviewed response to our MSJ
- Began drafting reply to defendants' response to our MSJ
- Attention to outstanding discovery issues and depositions
- Conferred with G. Holman to extend discovery deadlines and prepared motion
- Objections and motion to strike evidence filed in support of response to our MSJ
- Reviewed defendants' reply to our response
- Reply to responses to our motions to strike
- Our production and supplementing it
- Continued review of defendants' production

August 2020:
- Drafted, revised, finalized, and filed reply to response to our motions to strike

September 2020:
- Conferred with G. Holman regarding pre-trial deadlines
- Reviewed opinion on cross-motions
- Conferred with client regarding opinion and next steps
- Began drafting motion to clarify or to reconsider

**Invoice 1635272**

October 2020:
- Continued drafting motion to reconsider
- Scheduled depositions
- Conferred with client regarding motion to reconsider, depositions, and status

**Invoice 1635295**

November 2020:
- Conferred with G. Holman regarding motion to clarify and depositions
- Reviewed client documents for supplemental document production to A-Z
- Prepared and filed motion to extend deposition deadline
- Finalized and filed motion to clarify
- Revised topics for corporate rep deposition
- Reviewed response to our motion to clarify

**Invoice 1635311**

December 2020:
- Reply  to response to motion to clarify
- Confer regarding depositions
- Conferred with client regarding documents for supplemental production

93970188v.1

- Reviewed client documents for possible production and depositions
- Confer with G. Holman regarding A. Ali subpoena and document production
- Prepared for depositions
- Motion to quash
- Service of process on A. Ali.
- Amended deposition notices

**Invoice 1657617**

January 2021:
- Deposed A-Z (Amar Ali) and B. Ali
- Prepared pre-trial material including trial brief, motion in limine, witness and exhibit lists, jury instructions, and voir dire
- Identified, pulled, and organized potential exhibits for trial
- Supplemented disclosures
- Choice of law brief
- Pre-trial order
- Witness preparation
- Conferred with opposing counsel regarding pre-trial matters, including stipulations
- Participated in court-ordered settlement call and prepared settlement conference report
- Responded to defendants' motion in limine
- Conferred regarding new trial date and settlement

**Invoice 1657618**

February 2021:
- Supplemented disclosures
- Conferred regarding trial date and pre-trial deadlines
- Finalized and filed response to defendants' motion in limine
- Continued preparing for trial
- Updated witness and exhibit lists

**Invoice 1657629**

March 2021:
- Supplemented document production
- Conferred with opposing counsel regarding their pre-trial disclosures at variance with pleadings and pre-trial order
- Prepared objection to defendants' disclosures
- Trial  preparation
- Reviewed opinion on motion to clarify
- Reviewed order on defendants' disclosures
- Amended motion in limine
- Conferred with opposing counsel regarding settlement and stipulations
- Prepared and filed settlement report

93970188v.1

- Revised jury charge
- Revised exhibit list
- Revised witness list
- Witness prep
- Prepared for and attended pre-trial conference

**Invoice 1657631**

April 2021:
- Prepared our MSJ
- Worked on response to defendants' MSJ

**Invoice 1657655**

May 2021
- Responded to defendants' MSJ
- Reply to defendants' response to our MSJ
- Objections to defendants' evidence

**Invoice 1665174**

June 2021:
- Reviewed A-Z reply to objections
- Reviewed order denying request for hearing
- Prepared reply to A-Z's response on objections
- Supplemented our document production with fee statements
- Began gathering and review of information for possible fee claim and bill of costs

**Invoice 1665179**

July 2021:
- Completed supplemental document production
- Research on Louisiana law on attorneys' fees and interest
- Reviewed opinion and order on motions for summary judgment
- Researched, drafted, and filed motion for award of interest and fees.

93970188v.1

# EXHIBIT 6

# **Itemized Collection Costs**

| Date of Work | Vendor | Description | Amount |
|---|---|---|---|
| 5/2/2019 | Pacer | Online research | $ 0.20 |
| 5/15/2019 | Firm | Postage | $ 7.60 |
| 5/20/2019 | Pacer | Online research | $ 0.20 |
| 4/22/2020 | Firm | Telephone calls | $ 6.54 |
| 4/27/2020 | Firm | Telephone calls | $ 2.50 |
| 6/17/2020 | Pacer | Online research | $ 0.40 |
| 7/2/2020 | Pacer | Online research | $ 0.50 |
| 9/25/2020 | Firm | Telephone calls | $ 3.40 |
| 12/14/2020 | Firm | Photocopies | $ 3.60 |
| 12/14/2020 | Firm | Photocopies | $ 95.40 |
| 12/14/2020 | FedEx | Overnight shipping | $ 74.62 |
| 1/4/2021 | Firm | Telephone calls | $ 0.48 |
| 1/6/2021 | Firm | Telephone calls | $ 0.48 |
| 1/14/2021 | Firm | Telephone calls | $ 0.80 |
| 1/14/2021 | Pacer | Online research | $ 0.40 |
| 1/14/2021 | Pacer | Online research | $ 3.00 |
| 1/14/2021 | Pacer | Online research | $ 2.60 |
| 1/14/2021 | Pacer | Online research | $ 2.70 |
| 1/14/2021 | Pacer | Online research | $ 3.00 |
| 1/14/2021 | Pacer | Online research | $ 3.00 |
| 1/14/2021 | Pacer | Online research | $ 0.10 |
| 1/14/2021 | Pacer | Online research | $ 2.30 |
| 1/14/2021 | Pacer | Online research | $ 1.60 |
| 1/14/2021 | Pacer | Online research | $ 2.90 |
| 1/14/2021 | Pacer | Online research | $ 3.00 |
| 1/14/2021 | Pacer | Online research | $ 3.00 |
| 1/14/2021 | Pacer | Online research | $ 1.40 |
| 1/14/2021 | Pacer | Online research | $ 3.00 |
| 1/14/2021 | Pacer | Online research | $ 0.80 |
| 1/14/2021 | Pacer | Online research | $ 1.10 |
| 1/14/2021 | Pacer | Online research | $ 2.00 |
| 1/14/2021 | Pacer | Online research | $ 2.10 |
| 1/14/2021 | Pacer | Online research | $ 1.50 |
| 1/14/2021 | Pacer | Online research | $ 0.90 |
| 1/14/2021 | Pacer | Online research | $ 0.70 |
| 1/14/2021 | Pacer | Online research | $ 1.60 |
| 1/14/2021 | Pacer | Online research | $ 2.40 |
| 1/14/2021 | Pacer | Online research | $ 0.50 |

93887673v.1

| Date | Source | Description | Amount |
|---|---|---|---|
| 1/14/2021 | Pacer | Online research | $ 0.50 |
| 1/14/2021 | Pacer | Online research | $ 3.00 |
| 1/14/2021 | Pacer | Online research | $ 2.00 |
| 1/14/2021 | Courtlink Online | Online research | $ 0.84 |
| 1/14/2021 | Courtlink Online | Online research | $ 11.72 |
| 3/8/2021 | Pacer | Online research | $ 0.10 |
| 3/9/2021 | Pacer | Online research | $ 0.90 |
| 3/16/2021 | Pacer | Online research | $ 0.10 |
| 3/16/2021 | Pacer | Online research | $ 1.00 |
| 3/16/2021 | Pacer | Online research | $ 0.30 |
| 3/17/2021 | Firm | Photocopies | $ 379.00 |
| 3/17/2021 | Firm | Photocopies | $ 20.20 |
| 3/18/2021 | Firm | Photocopies | $ 87.80 |
| 3/22/2021 | Pacer | Online research | $ 1.00 |
| 3/22/2021 | Pacer | Online research | $ 0.60 |
| 3/22/2021 | Pacer | Online research | $ 0.10 |
| 3/24/2021 | Firm | Photocopies | $ 117.00 |
| 3/24/2021 | Pacer | Online research | $ 0.20 |
| 3/24/2021 | Pacer | Online research | $ 0.10 |
| 3/24/2021 | Pacer | Online research | $ 1.00 |
| 3/24/2021 | Pacer | Online research | $ 1.00 |
| 3/24/2021 | Pacer | Online research | $ 0.10 |
| 3/24/2021 | Pacer | Online research | $ 1.00 |
| 3/24/2021 | Pacer | Online research | $ 1.90 |
| 3/24/2021 | Pacer | Online research | $ 0.10 |
| 3/24/2021 | Pacer | Online research | $ 1.00 |
| 3/24/2021 | Pacer | Online research | $ 0.50 |
| 3/24/2021 | Pacer | Online research | $ 1.00 |
| 3/25/2021 | Pacer | Online research | $ 0.10 |
| 3/25/2021 | Pacer | Online research | $ 1.00 |
| 3/25/2021 | Pacer | Online research | $ 0.60 |
| 3/26/2021 | Pacer | Online research | $ 1.00 |
| 3/26/2021 | Pacer | Online research | $ 1.20 |
| 3/26/2021 | Pacer | Online research | $ 0.60 |
| 3/26/2021 | Pacer | Online research | $ 0.50 |
| 3/26/2021 | Pacer | Online research | $ 1.10 |
| 3/26/2021 | Firm | Expense - Courthouse | $ 15.00 |
| 3/26/2021 | Firm | Telephone calls | $ 2.72 |
| 4/2/2021 | Westlaw | Research | $ 102.68 |
| 4/13/2021 | Firm | Expense – Courthouse | $ 54.07 |

93887673v.1

| 4/21/2021 | Firm | Photocopies | $ | 9.20 |
|-----------|------|-------------|---|------|
| 4/21/2021 | Firm | Photocopies | $ | 0.60 |
| 7/7/2021 | Firm | Photocopies | $ | 0.20 |
| 7/7/2021 | Firm | Photocopies | $ | 3.00 |
| 7/14/2021 | Firm | Photocopies | $ | 28.40 |
| **Total:** | | | **$ 1,098.35** | |

93887673v.1